UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:                                          Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,                 Case No. 1:12-bk-10431-KKS
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

         Debtor.
_____/

## DEBTOR'S MONTHLY FINANCIAL REPORT FOR THE PERIOD OF OCTOBER 5, 2012 THROUGH OCTOBER 31, 2012

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.

                              /s/ Elena Paras Ketchum
                              Charles A. Postler
                              Florida Bar No. 455318
                              Elena Paras Ketchum
                              Florida Bar No. 0129267
                              Stichter, Riedel, Blain & Prosser, P.A.
                              110 Madison Street - Suite 200
                              Tampa, Florida 33602
                              cpostler@srbp.com
                              eketchum@srbp.com
                              (813) 229-0144 - Phone
                              (813) 229-1811 - Fax
                              Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING _10/05/31____ AND ENDING 10/31/12_____

Name of Debtor: _____                                        Case No.: _____
Date of Petition: _____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 5,891.00 (a) | |
| 2. RECEIPTS: | (b) | |
| A. Cash Sales | | |
| Minus: Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | 128,039.00 | |
| C. Other Receipts (see MOR-3) | 260,000.00 | |
| (If you receive rental income, you must attach a rent roll | | |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 388,039.00 | - |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 393,930.00 | - |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 763.00 | |
| C. Contract Labor | 76,222.00 | |
| D. Fixed Asset Payments (not included in "N") | | |
| E. Insurance | 39,192.00 | |
| F. Inventory Payments (see attachment 2) | | |
| G. Leases | 7,359.00 | |
| H. Manufacturing Supplies | 34,809.00 | |
| I. Office Supplies | 772.00 | |
| J. Payroll - Net (see attachment 4B) | 163,474.00 | |
| K. Professional Fees (accounting & legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | 16,094.00 | |
| N. Secured Creditor Payments (see attachment 2) | | |
| O. Taxes Paid - Payroll (see attachment 4C) | 45,925.00 | |
| P. Taxes Paid - Sales & Use | | |
| Q. Taxes Paid - Other (see attachment 4C) | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| T. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | 131.00 | |
| W. Other Operating Expenses (see MOR-3) | 2,077.00 | |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 386,818.00 | - |
| 7. ENDING BALANCE (line 4 minus line 6) | 7,112.00 (c) | - |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this _16_ day of _January_ 2013

Signature

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completely correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Financing | 260,000 | |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 1,677 | |
| Bureau of Radiation - Annual Renewal Radiology | 400 | |
| | | |
| | | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | | |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 6,080,086.00 | (a) |
| PLUS: Current Month New Billings | 1,217,873.00 | |
| MINUS: Collection During the Month | 701,016.00 | (b) |
| PLUS/MINUS: Adjustments or Write-offs | | * |
| End of Month Balance | 6,596,943.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total | |
|---|---|---|---|---|---|
| (59,572.00) | 684,751.00 | 637,661.00 | 5,334,099.00 | 6,596,939.00 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last months report. For the first report only, this number will be the balance as of the Petition Date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)

(c)These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 10/05/12 - 10/31/12 | | | | 29,321 |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 29,321 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | - (a) |
| PLUS: | New Indebtedness Incurred this Month | 106,018.00 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | 76,697.00 |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 29,321.00 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | - (d) | | |

(a)This number is carried forward from last month's report  For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                    Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | 90,253.45 | (a) |
| PLUS: Inventory Purchased During Month | | |
| MINUS: Inventory Used or Sold | N/A | |
| PLUS/MINUS: Adjustments or Write-downs | N/A | * |
| Inventory on Hand at End of Month | N/A | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%
            X   Check here if inventory contains perishable it

Description of Obsolete Inventory:

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:          1,426,300.00  (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | 1,426,300 | (a)(b) |
| MINUS: Depreciation Expenses | 143,459 | |
| PLUS: New Purchased | $_____ | |
| PLUS/MINUS: Adjustments or Write-downs | $_____ | * |
| Ending Monthly Balance | 1,282,841 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the Petition Date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Perkins State Bank                    BRANCH:

ACCOUNT NAME:  Operating                             ACCOUNT NO.:    ▮▮▮▮5540

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 6,046.03 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 6,046.03  **(a) |

*Debit cards are used by:        No one

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

38

431 2 AV 0.350 002 **************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:        5540        STATEMENT PERIOD:  10/01/2012 - 10/31/2012

SUMMARY:

| | ACCOUNT NUMBER | PREVIOUS BALANCE | | TOTAL DEBITS | | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| DDA | 100065540 | 23,694.52 | 47 | 235,073.50 | 34 | 217,455.01 | 30.00 | 6,046.03 |

Business Checking      5540                                      31 06/00 02

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| DEPOSIT | | 22.05+ | 10/01 |
| DEPOSIT | | 256.82+ | 10/01 |
| PHONE/INTERNET TRANSFR | 500.00- | | 10/01 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 440.32+ | 10/02 |
| WIRE TRANSFER IN | | 50,000.00+ | 10/02 |
| Incoming Wire Transfer | | | |
| WIRE TRANFER OUT | 50,000.00- | | 10/02 |
| Outgoing Wire Transfer | | | |
| DEPOSIT | | 78.00+ | 10/03 |
| PHONE/INTERNET TRANSFR | 500.00- | | 10/03 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 367.00+ | 10/04 |
| WIRE TRANSFER IN | | 26,800.00+ | 10/04 |
| Incoming Wire Transfer | | | |
| PHONE/INTERNET TRANSFR | 210.00- | | 10/04 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 152.36+ | 10/05 |
| WIRE TRANSFER IN | | 35,000.00+ | 10/05 |
| Incoming Wire Transfer | | | |
| WIRE TRANSFER IN | | 35,000.00+ | 10/05 |
| Incoming Wire Transfer | | | |
| WIRE TRANFER OUT | 26,796.09- | | 10/05 |
| Outgoing Wire Transfer | | | |
| PHONE/INTERNET TRANSFR | 3,000.00- | | 10/05 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |

*Handwritten annotations: -250 Rent*

CONTINUED ON PAGE ... 2

*Handwritten: 65905.01  45000.00*

38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL  32696

PRIMARY ACCT:          5540        STATEMENT PERIOD:  10/01/2012 - 10/31/2012
==============================================================================
Business Checking      5540                                    31 06/00 02
------------------------------------------------------------------------------

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| Description | Amount | Date |
|---|---|---|
| PHONE/INTERNET TRANSFR | 51,000.00- | 10/05 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | |
| DEPOSIT | 700.22+ | 10/09 |
| SERVICE CHARGE | 30.00- | 10/09 |
| STOP PAYMENT FEE | | |
| DEPOSIT | 65.00+ | 10/10 |
| DEPOSIT | 588.97+ | 10/11 |
| PHONE/INTERNET TRANSFR | 500.00- | 10/25 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | |

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/01 | 63.20+ | ACH CREDIT |
| | | SUNTRUST MERCHNT CCD MC VI DEP |
| 10/01 | 429.29- | ACH DEBIT |
| | | AMERISOURCE BERG CCD PAYMENTS |
| 10/01 | 2,586.10- | ACH DEBIT |
| | | MERCEDES MEDICAL PPD DEBITS |
| 10/02 | 182.28+ | ACH CREDIT |
| | | SUNTRUST MERCHNT CCD MC VI DEP |
| 10/02 | 198.93- | ACH DEBIT |
| | | DFSCOMPENPYMT CCD WCPENPYMT |
| 10/04 | 50.90+ | ACH CREDIT |
| | | BCBSF CCD BCBSF VO TRN*1*201864212*1592015694\ |
| 10/04 | 104.39+ | ACH CREDIT |
| | | BCBSF CCD BCBSF VO TRN*1*201864211*1592015694\ |
| 10/04 | 299.35+ | ACH CREDIT |
| | | UNITEDHEALTHCARE CCD DIR DEP |
| | | TRN*1*1QG61146034*1411289245*000087726*1730270943\ |

CONTINUED ON PAGE ...  3

PAGE    3

38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL   32696

PRIMARY ACCT:           ████5540          STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=========================================================================
Business Checking       ████5540                                    31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE  | AMOUNT    | DESCRIPTION |
|-------|-----------|-------------|
| 10/04 | 778.03+   | ACH CREDIT |
|       |           | STATE OF FLORIDA CCD MEDICAID |
| 10/10 | 203.98+   | ACH CREDIT |
|       |           | US TREASURY 310 CTX EDI MISC |
|       |           | ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US |
|       |           | TREASURY *121006*034 |
| 10/10 | 290.82+   | ACH CREDIT |
|       |           | US TREASURY 310 CTX EDI MISC |
|       |           | ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US |
|       |           | TREASURY *121006*034 |
| 10/10 | 4,500.00+ | ACH CREDIT |
|       |           | AVMED HOSPICE PPD PC10/8/12 |
| 10/11 | 0.53+     | ACH CREDIT |
|       |           | UnitedHealthcare CCD DIR DEP |
|       |           | TRN*1*1073594134*1111187726*000087726*1730270943\ |
| 10/11 | 11.09+    | ACH CREDIT |
|       |           | STATE OF FLORIDA CCD MEDICAID |
| 10/11 | 23.98+    | ACH CREDIT |
|       |           | BCBSFL CCD BCBSF VO TRN*1*200910682*1592015694\ |
| 10/11 | 202.04+   | ACH CREDIT |
|       |           | BCBSF CCD BCBSF VO TRN*1*201878630*1592015694\ |
| 10/11 | 32.46-    | ACH DEBIT |
|       |           | SUNTRUST MERCHNT CCD FEE |
| 10/11 | 34.48-    | ACH DEBIT |
|       |           | SUNTRUST MERCHNT CCD INTERCHNG |
| 10/11 | 40.74-    | ACH DEBIT |
|       |           | SUNTRUST MERCHNT CCD DISCOUNT |
| 10/15 | 336.41-   | ACH DEBIT |
|       |           | PROG EXPRESS PPD INS PREM |
| 10/15 | 1,442.00- | ACH DEBIT |

CONTINUED ON PAGE ...   4

38    CYPRESS HEALTH SYSTEMS FLORIDA INC
      DBA TRI-COUNTY HOSPITAL - WILLISTON
      125 SW 7TH STREET
      WILLISTON FL   32696

PRIMARY ACCT:          5540        STATEMENT PERIOD:  10/01/2012 - 10/31/2012
===============================================================================
Business Checking       5540                                  31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE  | AMOUNT       | DESCRIPTION |
|-------|--------------|-------------|
|       |              | MERCEDES MEDICAL PPD DEBITS |
| 10/16 | 174.65+      | ACH CREDIT |
|       |              | UnitedHealthcare CCD DIR DEP |
|       |              | TRN*1*1073826279*1111187726*000087726*1841481116\ |
| 10/18 | 2.00+        | ACH CREDIT |
|       |              | BCBSF CCD BCBSF VO TRN*1*201892854*1592015694\ |
| 10/18 | 33,535.97+   | ACH CREDIT |
|       |              | STATE OF FLORIDA CCD MEDICAID |
| 10/23 | 265.20+      | ACH CREDIT |
|       |              | FIRST COAST SERV CCD MEDICARE A |
|       |              | TRN*1*EFT1315123*1593514335*000009101~ |
| 10/25 | 21,301.08+   | ACH CREDIT |
|       |              | STATE OF FLORIDA CCD MEDICAID |
| 10/29 | 570.24+      | ACH CREDIT |
|       |              | FIRST COAST SERV CCD MEDICARE A |
|       |              | TRN*1*EFT1317349*1593514335*000009101~ |
| 10/30 | 3,724.22+    | ACH CREDIT |
|       |              | FIRST COAST SERV CCD MEDICARE A |
|       |              | TRN*1*EFT1317874*1593514335*000009101~ |
| 10/30 | 1,006.53-    | ACH DEBIT |
|       |              | MERCEDES MEDICAL PPD DEBITS |
| 10/31 | 1,700.32+    | ACH CREDIT |
|       |              | FIRST COAST SERV CCD MEDICARE A |
|       |              | TRN*1*EFT1318429*1593514335*000009101~ |

-- CHECKS --

| NUMBER | AMOUNT    | DATE  | NUMBER | AMOUNT    | DATE  | NUMBER | AMOUNT    | DATE  |
|--------|-----------|-------|--------|-----------|-------|--------|-----------|-------|
|        | 4,505.00  | 10/10 |        | 34,005.00 | 10/19 | 18456  | 3,107.54  | 10/01 |
|        | 2,505.00  | 10/11 |        | 20,705.00 | 10/26 | 18461* | 75.50     | 10/09 |

*fee*

CONTINUED ON PAGE ... 5

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE    5

38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL   32696

PRIMARY ACCT:          5540       STATEMENT PERIOD:  10/01/2012 - 10/31/2012
==========================================================================
Business Checking      5540                                    31 06/00 02
--------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 18466* | 210.00 | 10/02 | 18480* | 2,000.00 | 10/10 | 18488 | 175.00 | 10/05 |
| 18467 | 3,960.00 | 10/02 | 18481 | 1,371.32 | 10/09 | 18489 | 3,000.00 | 10/05 |
| 18468 | 2,400.00 | 10/02 | 18482 | 1,200.00 | 10/15 | 18490 | 5,000.00 | 10/05 |
| 18471* | 45.00 | 10/05 | 18483 | 2,400.00 | 10/05 | 18491 | 53.75 | 10/22 |
| 18472 | 82.50 | 10/01 | 18484 | 195.00 | 10/11 | 18492 | 393.00 | 10/18 |
| 18475* | 2,400.00 | 10/04 | 18485 | 220.00 | 10/05 | 18494* | 149.10 | 10/12 |
| 18476 | 150.00 | 10/04 | 18486 | 3,960.00 | 10/10 | 18495 | 1,345.26 | 10/12 |
| 18478* | 522.50 | 10/01 | 18487 | 325.00 | 10/18 | | | |

-- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/30 | 23,694.52 | 10/10 | 8,214.47 | 10/22 | 696.50 |
| 10/01 | 16,808.66 | 10/11 | 6,233.40 | 10/23 | 961.70 |
| 10/02 | 10,662.33 | 10/12 | 4,739.04 | 10/25 | 21,762.78 |
| 10/03 | 10,240.33 | 10/15 | 1,760.63 | 10/26 | 1,057.78 |
| 10/04 | 35,880.00 | 10/16 | 1,935.28 | 10/29 | 1,628.02 |
| 10/05 | 14,396.27 | 10/18 | 34,755.25 | 10/30 | 4,345.71 |
| 10/09 | 13,619.67 | 10/19 | 750.25 | 10/31 | 6,046.03 |

==========================================================================

38

AN (*) DENOTES GAP IN CHECK NUMBERS

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Chase                                    BRANCH:

ACCOUNT NAME:  Operating                                ACCOUNT NO.:    ▬▬8224

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | (12.76) |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | (12.76) **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:          Prior month's fees exceeded the deposits

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**CHASE**

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

September 29, 2012 through October 31, 2012
Account Number: ▓▓▓▓▓▓▓▓▓▓▓8224



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

իլիւիիլիիկիսիկիսիՍիիւիՍիիլիսիդիիկիսիդիս

00000153 DDA 021 141 30612 YNNNNNNYNNN T 1 000000000 60 0000

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | MARKET VALUE/AMOUNT | SHARES |
|---|---|---|---|
| **Beginning Balance** | | **$1,638.37** | |
| ATM & Debit Card Withdrawals | 9 | - 1,515.12 | |
| Other Withdrawals, Fees & Charges | 1 | - 136.01 | |
| **Ending Balance** | **10** | **-$12.76** | |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/16 | Card Purchase With Pin 10/16 Winn-Dixie #0 727 W Williston FL Card 5449 | | $38.47 |
| 10/17 | Card Purchase | 10/17 Medline 800-633-5463 IL Card 5449 | 536.38 |
| 10/17 | Card Purchase | 10/17 Medline 800-633-5463 IL Card 5449 | 43.51 |
| 10/18 | Card Purchase | 10/17 Opti Medical Systems 770-510-4444 GA Card 5449 | 223.88 |
| 10/18 | Card Purchase | 10/17 Levy Jones Inc 352-5286443 FL Card 5449 | 280.77 |
| 10/18 | Card Purchase 5449 | 10/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 11.00 |
| 10/18 | Card Purchase 5449 | 10/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 110.48 |
| 10/18 | Card Purchase 5449 | 10/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 62.99 |
| 10/19 | Card Purchase 5449 | 10/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 207.64 |

**Total ATM & Debit Card Withdrawals**                                    **$1,515.12**


**CHASE**

September 29, 2012 through October 31, 2012
Account Number: ████████8224

## ATM & DEBIT CARD SUMMARY

JERRY E GILLMAN  Card 5449

| | |
|---|---|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $1,515.12 |
| TOTAL CARD CREDITS | $0.00 |

ATM & DEBIT CARD TOTALS

| | |
|---|---|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $1,515.12 |
| TOTAL CARD CREDITS | $0.00 |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15 | Account Analysis Settlement Charge | $136.01 |
| **Total Other Withdrawals, Fees & Charges** | | **$136.01** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/15 | $1,502.36 |
| 10/16 | 1,463.89 |
| 10/17 | 884.00 |
| 10/18 | 194.88 |
| 10/19 | -12.76 |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Regions Bank                            BRANCH:

ACCOUNT NAME:  Operating                               ACCOUNT NO.:    4669

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 81,804.06 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 27645.42 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 54,158.64 **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

| ACCOUNT # | 0148994669 |
|---|---|

| | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1  of 3 |

## BUSINESS ANALYZED CHECKING
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Daily Balance | $1,500 |
| Deposits & Credits | $311,531.22 | + | Average Monthly Statement Balance | $40,938 |
| Withdrawals | $123,184.85 | – | | |
| Fees | $36.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $106,506.31 | – | | |
| **Ending Balance** | **$81,804.06** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/11 | Deposit - Thank You | 2,500.00 |
| 10/11 | Wire Transfer Jalil Khan | 45,000.00 |
| 10/12 | Deposit - Thank You | 94.20 |
| 10/12 | Wire Transfer North Dallas P | 65,000.00 |
| 10/16 | Deposit - Thank You | 1,353.87 |
| 10/17 | Deposit - Thank You | 248.95 |
| 10/18 | Deposit - Thank You | 98.00 |
| 10/18 | Wire Transfer Jalil Khan | 15,000.00 |
| 10/19 | Deposit - Thank You | 34,000.00 |
| 10/19 | Deposit - Thank You | 93.00 |
| 10/19 | Wire Transfer North Dallas P | 16,000.00 |
| 10/19 | Wire Transfer Jalil Khan | 1,000.00 |
| 10/22 | Deposit - Thank You | 8,773.00 |
| 10/23 | EB From Checking # 0148994464 Ref# 000000 9070338 | 385.12 |
| 10/24 | Deposit - Thank You | 3.00 |
| 10/24 | Wire Transfer Jalil Khan | 25,000.00 |
| 10/24 | EB From Checking # 0148994464 Ref# 000000 9144460 | 110.00 |
| 10/25 | Deposit - Thank You | 20.00 |
| 10/25 | Wire Transfer North Dallas P | 25,000.00 |
| 10/25 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 3,600.80 |
| 10/25 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 165.43 |
| 10/26 | Deposit - Thank You | 1,680.00 |
| 10/29 | Deposit - Thank You | 535.50 |
| 10/30 | Deposit - Thank You | 496.23 |
| 10/30 | V4Adj 26-2704100114 | 242.12 |
| 10/31 | Deposit - Thank You | 132.00 |
| 10/31 | Wire Transfer North Dallas P | 31,750.00 |
| 10/31 | Wire Transfer Jalil Khan | 31,750.00 |

| | | |
|---|---|---|
| | Total Deposits & Credits | $311,531.22 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

1

ACCOUNT #                    0148994669

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 2  of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/15 | Wire Transfer John H Carey & | 8,750.00 |
| 10/19 | Harland Clarke   Chk Orders Tri County Hos | 229.98 |
| 10/19 | Harland Clarke   Chk Orders Tri County Hos | 44.50 |
| 10/19 | Bank Debit | 52,000.00 |
| 10/19 | Bank Debit | 1,688.04 |
| 10/23 | First Insurance  Wuspcustdr Cypress Health 1491538 | 15,017.42 |
| 10/23 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 2,700.00 |
| 10/23 | Bank Debit | 350.00 |
| 10/23 | Fla Dept Revenue C01 Tri County Hos 000000011956216 | 31.77 |
| 10/24 | EB to Checking # 0148994677 Ref# 000000 9140905 | 750.00 |
| 10/25 | Amerisource Berg Payments Cypress Health 0100092481 | 7,943.52 |
| 10/26 | EB to Checking # 0148994464 Ref# 000000 9334353 | 29,650.00 |
| 10/26 | EB to Checking # 0148994677 Ref# 000000 9316012 | 2,573.00 |
| 10/30 | Amerisource Berg Payments Cypress Health 0100092481 | 1,456.62 |

Total Withdrawals     $123,184.85

## FEES

| Date | Description | Amount |
|---|---|---|
| 10/26 | Stop Pay-Special Pay Inst Fee | 36.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/12 |  | 52,108.26 | 10/22 | 19013 | 150.00 |
| 10/16 |  | 165.00 | 10/22 | 19014 | 341.30 |
| 10/17 |  | 7,359.20 | 10/22 | 19015 | 110.00 |
| 10/17 |  | 1,677.00 | 10/22 | 19016 | 4,080.00 |
| 10/25 |  | 1,200.00 | 10/22 | 19017 | 275.00 |
| 10/15 | 4 * | 2,400.00 | 10/19 | 19018 | 205.00 |
| 10/15 | 18900 * | 2,853.00 | 10/25 | 19022 * | 537.48 |
| 10/18 | 18901 | 3,960.00 | 10/25 | 19023 | 400.00 |
| 10/15 | 18903 * | 3,000.00 | 10/29 | 19024 | 2,400.00 |
| 10/16 | 18906 * | 220.00 | 10/29 | 19025 | 3,960.00 |
| 10/15 | 18907 | 150.00 | 10/29 | 19027 * | 4,100.00 |
| 10/15 | 18908 | 200.00 | 10/30 | 19029 * | 315.00 |
| 10/23 | 19001 * | 3,025.00 | 10/30 | 19031 * | 247.50 |
| 10/19 | 19002 | 1,118.31 | 10/26 | 19032 | 150.00 |
| 10/17 | 19006 * | 600.00 | 10/26 | 19033 | 200.00 |
| 10/22 | 19007 | 3,960.00 | 10/29 | 19034 | 154.00 |
| 10/22 | 19008 | 896.02 | 10/31 | 19037 * | 200.00 |
| 10/19 | 19009 | 3,000.00 | 10/26 | 19038 | 242.12 |
| 10/24 | 19011 * | 200.00 | 10/26 | 19038 * | 242.12 |
| 10/22 | 19012 | 105.00 |  |  |  |

Total Checks     $106,506.31

* Break In Check Number Sequence.

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #                    4669

|  | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3  of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/10 | 1,500.00 | 10/18 | 47,352.56 | 10/26 | 29,731.33 |
| 10/11 | 49,000.00 | 10/19 | 40,159.73 | 10/29 | 19,652.83 |
| 10/12 | 61,985.94 | 10/22 | 39,015.41 | 10/30 | 18,372.06 |
| 10/15 | 44,632.94 | 10/23 | 18,276.34 | 10/31 | 81,804.06 |
| 10/16 | 45,601.81 | 10/24 | 42,439.34 | | |
| 10/17 | 36,214.56 | 10/25 | 61,144.57 | | |

**EFFECTIVE OCTOBER 1, 2012, THE FEE
TITLED 'FDIC CHARGE' WILL CHANGE TO
'DEPOSIT ADMINISTRATIVE FEE.' PLEASE
CONTACT YOUR RELATIONSHIP MANAGER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Perkins State Bank                     BRANCH:

ACCOUNT NAME:  Debit                                 ACCOUNT NO.:  ◼◼◼◼8099

PURPOSE OF ACCOUNT:  Debit

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 199.53 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 199.53 **(a) |

*Debit cards are used by:         No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll In Prewards to get special offers for using your debit card. Visit us online today.

430 1 AV 0.350 002 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:          8099          STATEMENT PERIOD:   10/01/2012 - 10/31/2012

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA    100058099 | 978.43 | 46    5,237.42 | 6    4,458.52 | .00 | 199.53 |

Business Checking          8099                                    31 06/00 02

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFER                               500.00+    10/01
          TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                               500.00+    10/03
          TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                               210.00+    10/04
          TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                             3,000.00+    10/05
          TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFR                150.00-                    10/25
          TRANSFER from Check xxx8099 to Check xxx9880

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/01 | 14.97- | POINT OF SALE DEBIT |
| | | APEX OFFICE PRODUCTS 352-6223221 FL 09/28 |
| 10/01 | 22.26- | POINT OF SALE DEBIT |
| | | GREEN SHUTTERS RESTAUR 352-528-0090 FL 09/29 |
| 10/01 | 30.44- | POINT OF SALE DEBIT |
| | | IVY HOUSE RESTAURANT WILLISTON FL 09/27 |
| 10/01 | 51.98- | POINT OF SALE DEBIT |
| | | WINN-DIXIE 727 W NOBLE AVE WILLISTON FL 10/01 |
| 10/01 | 75.56- | POINT OF SALE DEBIT |
| | | Staples, Inc. 2947 SW 27th Av OCALA FL 10/01 |
| 10/01 | 515.31- | POINT OF SALE DEBIT . |

CONTINUED ON PAGE ... 2

www.perkinsfinancialgroup.com



PERKINS FINANCIAL GROUP

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:          8099     STATEMENT PERIOD:  10/01/2012 - 10/31/2012
==================================================================================
Business Checking       8099                              31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| | | MEDLINE 800-633-5463 IL 09/28 |
| 10/02 | 51.92- | POINT OF SALE DEBIT |
| | | SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/02 |
| 10/03 | 12.02- | POINT OF SALE DEBIT |
| | | USPS 119570070330251150 WILLISTON FL 10/02 |
| 10/03 | 42.10- | POINT OF SALE DEBIT |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 10/03 |
| 10/03 | 75.00- | POINT OF SALE DEBIT |
| | | EXXONMOBIL WILLISTON FL 10/01 |
| 10/05 | 27.77- | POINT OF SALE DEBIT |
| | | SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/05 |
| 10/05 | 66.60- | POINT OF SALE DEBIT |
| | | BLANCO 540-389-3040 VA 10/04 |
| 10/05 | 72.52- | POINT OF SALE DEBIT |
| | | APEX OFFICE PRODUCTS 813-8712010 FL 10/03 |
| 10/05 | 99.98- | POINT OF SALE DEBIT |
| | | WINN-DIXIE WILLISTON FL 10/04 |
| 10/05 | 301.93- | POINT OF SALE DEBIT |
| | | WOLF MEDICAL SUPPLY INC 8003359653 FL 10/02 |
| 10/09 | 72.52+ | POINT OF SALE CREDIT |
| | | APEX OFFICE PRODUCTS 813-871-2010 FL 10/04 |
| 10/09 | 3.33- | POINT OF SALE DEBIT |
| | | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 16.26- | POINT OF SALE DEBIT |
| | | BRIGGS CORPORATION BRIGGSCORP.CO IA 10/04 |
| 10/09 | 29.57- | POINT OF SALE DEBIT |
| | | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 36.25- | POINT OF SALE DEBIT |
| | | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 45.00- | POINT OF SALE DEBIT |

CONTINUED ON PAGE ...  3

PAGE   3


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696


PRIMARY ACCT:          8099          STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=====================================================================================
Business Checking      8099                                  31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE  | AMOUNT    | DESCRIPTION |
|-------|-----------|-------------|
|       |           | SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/09 |
| 10/09 | 57.71-    | POINT OF SALE DEBIT |
|       |           | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 57.72-    | POINT OF SALE DEBIT |
|       |           | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 58.96-    | POINT OF SALE DEBIT |
|       |           | BRIGGS CORPORATION BRIGGSCORP.CO IA 10/04 |
| 10/09 | 61.65-    | POINT OF SALE DEBIT |
|       |           | APEX OFFICE PRODUCTS 352-6223221 FL 10/04 |
| 10/09 | 86.02-    | POINT OF SALE DEBIT |
|       |           | EXXONMOBIL WILLISTON FL 10/04 |
| 10/10 | 19.79-    | POINT OF SALE DEBIT |
|       |           | WALGREENS #11306 WILLISTON FL 10/09 |
| 10/10 | 186.48-   | POINT OF SALE DEBIT |
|       |           | APEX OFFICE PRODUCTS 352-6223221 FL 10/08 |
| 10/10 | 348.47-   | POINT OF SALE DEBIT |
|       |           | MEDLINE 800-633-5463 IL 10/09 |
| 10/11 | 20.47-    | POINT OF SALE DEBIT |
|       |           | APEX OFFICE PRODUCTS 352-6223221 FL 10/09 |
| 10/11 | 190.44-   | POINT OF SALE DEBIT |
|       |           | INTUIT *CHECKS / FORMS 800-446-8848 CA 10/10 |
| 10/12 | 19.72-    | POINT OF SALE DEBIT |
|       |           | MEDLINE 800-633-5463 IL 10/11 |
| 10/12 | 57.70-    | POINT OF SALE DEBIT |
|       |           | SHAMROCK SCIENTIFIC 800-323-0249 IL 10/11 |
| 10/12 | 121.25-   | POINT OF SALE DEBIT |
|       |           | MEDLINE 800-633-5463 IL 10/11 |
| 10/12 | 209.95-   | POINT OF SALE DEBIT |
|       |           | TOTAL HOME MEDICAL 877-317-9278 UT 10/10 |
| 10/15 | 61.65-    | POINT OF SALE DEBIT |

CONTINUED ON PAGE ...  4

PAGE   4


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696


PRIMARY ACCT:        8099      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
================================================================================
Business Checking    8099                                 31 06/00 02

                    -- ELECTRONIC TRANSACTIONS --

DATE      AMOUNT  DESCRIPTION
                  APEX OFFICE PRODUCTS 352-6223221 FL 10/11
10/16     16.05-  POINT OF SALE DEBIT
                  FAMILY DOLLAR #0457 WILLISTON FL 10/15
10/16    734.87-  POINT OF SALE DEBIT
                  WOLF MEDICAL SUPPLY INC 8003359653 FL 10/12
10/17    100.00-  POINT OF SALE DEBIT
                  EXXONMOBIL WILLISTON FL 10/15
10/17    219.13-  POINT OF SALE DEBIT
                  APEX OFFICE PRODUCTS 352-6223221 FL 10/15
10/18     61.65-  POINT OF SALE DEBIT
                  APEX OFFICE PRODUCTS 352-6223221 FL 10/16
10/18    413.68-  POINT OF SALE DEBIT
                  WOLF MEDICAL SUPPLY INC 8003359653 FL 10/15
10/19     90.00-  POINT OF SALE DEBIT
                  USPS 1195700700 29 NW 1ST AVE WILLISTON FL 10/19
10/22     27.21-  POINT OF SALE DEBIT
                  MEDLINE 800-633-5463 IL 10/20
10/22    224.36-  POINT OF SALE DEBIT
                  MEDLINE 800-633-5463 IL 10/20
10/24     51.72-  POINT OF SALE DEBIT
                  WOLF MEDICAL SUPPLY INC 8003359653 FL 10/15
10/31    176.00+  ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1318499*1593514335*000009101~


                         -- CHECKS --

 NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE


CONTINUED ON PAGE ...  5

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL   32696

PRIMARY ACCT:            8099        STATEMENT PERIOD:   10/01/2012 - 10/31/2012
========================================================================
Business Checking      8099                                    31 06/00 02
------------------------------------------------------------------------

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE.........BALANCE |
|---|---|---|
| 09/30      978.43 | 10/10    2,793.38 | 10/18      566.82 |
| 10/01      767.91 | 10/11    2,582.47 | 10/19      476.82 |
| 10/02      715.99 | 10/12    2,173.85 | 10/22      225.25 |
| 10/03    1,086.87 | 10/15    2,112.20 | 10/24      173.53 |
| 10/04    1,296.87 | 10/16    1,361.28 | 10/25       23.53 |
| 10/05    3,728.07 | 10/17    1,042.15 | 10/31      199.53 |
| 10/09    3,348.12 |  |  |

========================================================================

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Regions Bank                    BRANCH:

ACCOUNT NAME: Debit                             ACCOUNT NO.:    ▉▉▉4677

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 1,672.23 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 816.14 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 856.09  **(a) |

*Debit cards are used by:           Manoj Prasad, C

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

| | | |
|---|---|---|
| ACCOUNT # | | 4677 |
| | | 092 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 1 of 2 |

## LIFEGREEN CHECKING FOR BUSINESS
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Daily Balance | $567 |
| Deposits & Credits | $4,823.00 | + | Average Monthly Statement Balance | $1,728 |
| Withdrawals | $3,150.77 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | $1,672.23 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/24 | EB From Checking # 0148994669 Ref# 000000 9140905 | 750.00 |
| 10/26 | EB From Checking # 0148994669 Ref# 000000 9316012 | 2,573.00 |
| | Total Deposits & Credits | $4,823.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/24 | Pin Purchase The Home Depot 5200 Ocala FL 3289 | 703.63 |
| 10/24 | Card Purchase Winn-Dixie #0 5411 Williston FL 32696 3289 | 69.35 |
| 10/24 | Card Purchase Exxonmobil 4 5542 Williston FL 32696 3289 | 67.63 |
| 10/24 | Pin Purchase The Home Depot 5200 Ocala FL 3289 | 31.72 |
| 10/24 | Card Purchase Kennard Ace Har 5251 Williston FL 32696 3289 | 17.24 |
| 10/25 | Card Purchase Ce Ocala 5251 Ocala FL 34474 3289 | 675.71 |
| 10/25 | Card Purchase Apex Office Pro 5021 352-6223221 FL 34475 3289 | 61.65 |
| 10/25 | Card Purchase Ivy House Resta 5812 Williston FL 32696 3289 | 55.85 |
| 10/26 | Card Purchase Wolf Medical Su 5047 8003359653 FL 33325 3289 | 77.97 |
| 10/26 | Pin Purchase USPS 119570070 9402 Williston FL 3289 | 45.00 |
| 10/26 | Pin Purchase Family Dollar 5310 Williston FL 3289 | 42.53 |
| 10/26 | Pin Purchase Amazon.Com 4816 Seattle WA 3289 | 14.50 |
| 10/26 | Pin Purchase Amazon.Com 4816 Seattle WA 3289 | 8.68 |
| 10/29 | Card Purchase Medline 5047 800-633-5463 IL 60060 3289 | 459.11 |
| 10/29 | Pin Purchase Winn-Dixie # 5411 Williston FL 3289 | 99.98 |
| 10/29 | Card Purchase Medline 5047 800-633-5463 IL 60060 3289 | 80.28 |
| 10/29 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108 3289 | 30.22 |
| 10/31 | Card Purchase Intuit *payroll 5734 800-446-8848 CA 94043 3289 | 311.64 |
| 10/31 | Card Purchase Apex Office Pro 5021 352-6223221 FL 34475 3289 | 178.82 |
| 10/31 | Card Purchase Apex Office Pro 5021 352-6223221 FL 34475 3289 | 61.65 |
| 10/31 | Card Purchase Winn-Dixie #0 5411 Williston FL 32696 3289 | 51.12 |
| 10/31 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108 3289 | 6.49 |
| | Total Withdrawals | $3,150.77 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

1

ACCOUNT #    01 5004677

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 2 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/10 | 1,500.00 | 10/25 | 567.22 | 10/29 | 2,281.95 |
| 10/24 | 1,360.43 | 10/26 | 2,951.54 | 10/31 | 1,672.23 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: REGIONS BANK                                    BRANCH:

ACCOUNT NAME: PAYROLL                                        ACCOUNT NO.: ▮▮▮4464

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 6253.66 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 6106.11 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | 147.55 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

| | | |
|---|---|---|
| **ACCOUNT #** | | ▓▓▓▓▓4464 |
| | | 092 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 1  of 5 |

## BUSINESS ANALYZED CHECKING
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Daily Balance | $1,500 |
| Deposits & Credits | $104,345.12 | + | Average Monthly Statement Balance | $19,151 |
| Withdrawals | $20,975.51 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $77,115.95 | − | | |
| **Ending Balance** | **$6,253.66** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/19 | Deposit - Thank You | 52,000.00 |
| 10/23 | Deposit - Thank You | 385.12 |
| 10/23 | Deposit - Thank You | 110.00 |
| 10/26 | Deposit - Thank You | 20,700.00 |
| 10/26 | EB From Checking # 0148994669 Ref# 000000 9334353 | 29,650.00 |
| | **Total Deposits & Credits** | **$104,345.12** |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/19 | Harland Clarke   Chk Orders Tri County Hos | 233.05 |
| 10/23 | IRS         USATAXPYMT Cypress Health 270269704885973 | 10,680.10 |
| 10/23 | EB to Checking # 0148994669 Ref# 000000 9070338 | 385.12 |
| 10/24 | EB to Checking # 0148994669 Ref# 000000 9144460 | 110.00 |
| 10/31 | IRS         USATAXPYMT Cypress Health 270270543904667 | 9,567.24 |
| | **Total Withdrawals** | **$20,975.51** |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/22 | | 609.77 | 10/22 | 6005 | 23.68 |
| 10/25 | | 23.68 | 10/22 | 6006 | 28.96 |
| 10/23 | 6001 * | 51.29 | 10/31 | 6007 | 23.64 |
| 10/26 | 6002 | 36.56 | 10/26 | 6008 | 32.07 |
| 10/30 | 6003 | 23.59 | 10/23 | 6010 * | 71.07 |
| 10/23 | 6004 | 45.54 | 10/29 | 6011 | 23.72 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #  0148994464

| | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/26 | 6014 * | 23.68 | 10/22 | 6075 | 46.70 |
| 10/30 | 6015 | 23.68 | 10/25 | 6076 | 23.58 |
| 10/22 | 6016 | 23.64 | 10/29 | 6077 | 23.68 |
| 10/22 | 6017 | 23.67 | 10/23 | 6078 | 23.63 |
| 10/24 | 6018 | 36.38 | 10/22 | 6080 * | 97.19 |
| 10/22 | 6019 | 94.59 | 10/31 | 6081 | 23.64 |
| 10/23 | 6020 | 23.65 | 10/24 | 6082 | 23.68 |
| 10/29 | 6021 | 23.68 | 10/25 | 6083 | 37.88 |
| 10/23 | 6022 | 114.61 | 10/22 | 6084 | 23.61 |
| 10/24 | 6023 | 23.64 | 10/25 | 6085 | 43.91 |
| 10/23 | 6024 | 24.14 | 10/29 | 6086 | 23.68 |
| 10/24 | 6025 | 23.65 | 10/24 | 6088 * | 23.68 |
| 10/29 | 6026 | 23.61 | 10/23 | 6089 | 25.17 |
| 10/22 | 6027 | 23.68 | 10/24 | 6090 | 32.07 |
| 10/30 | 6030 * | 23.69 | 10/30 | 6091 | 23.58 |
| 10/25 | 6031 | 23.64 | 10/23 | 6095 * | 24.21 |
| 10/23 | 6032 | 23.69 | 10/22 | 6096 | 23.64 |
| 10/29 | 6033 | 23.78 | 10/23 | 6097 | 23.58 |
| 10/22 | 6037 * | 27.58 | 10/23 | 6098 | 23.64 |
| 10/30 | 6038 | 26.32 | 10/22 | 6099 | 23.71 |
| 10/22 | 6040 * | 41.26 | 10/24 | 6100 | 23.64 |
| 10/23 | 6043 * | 37.94 | 10/31 | 6101 | 23.64 |
| 10/24 | 6044 | 23.68 | 10/22 | 6102 | 23.65 |
| 10/25 | 6045 | 23.68 | 10/22 | 6103 | 23.58 |
| 10/29 | 6046 | 23.59 | 10/23 | 6104 | 23.64 |
| 10/22 | 6047 | 23.68 | 10/22 | 6105 | 23.58 |
| 10/23 | 6048 | 44.83 | 10/19 | 6106 | 23.64 |
| 10/22 | 6050 * | 23.68 | 10/24 | 6107 | 65.00 |
| 10/25 | 6051 | 23.59 | 10/22 | 6108 | 24.06 |
| 10/30 | 6052 | 23.59 | 10/19 | 6109 | 23.89 |
| 10/25 | 6053 | 23.78 | 10/23 | 6110 | 97.13 |
| 10/23 | 6055 * | 23.63 | 10/23 | 6111 | 47.01 |
| 10/25 | 6056 | 23.65 | 10/19 | 6112 | 74.30 |
| 10/24 | 6057 | 23.71 | 10/22 | 6113 | 34.90 |
| 10/26 | 6058 | 23.68 | 10/23 | 6114 | 23.65 |
| 10/23 | 6059 | 23.65 | 10/22 | 6115 | 100.47 |
| 10/23 | 6061 * | 23.59 | 10/23 | 6116 | 23.65 |
| 10/31 | 6062 | 37.26 | 10/19 | 6117 | 96.11 |
| 10/26 | 6063 | 54.73 | 10/23 | 6118 | 23.64 |
| 10/23 | 6064 | 39.65 | 10/22 | 6119 | 32.88 |
| 10/25 | 6066 * | 23.68 | 10/25 | 6120 | 101.50 |
| 10/29 | 6068 * | 23.65 | 10/22 | 6121 | 23.64 |
| 10/22 | 6069 | 53.18 | 10/23 | 6122 | 23.64 |
| 10/22 | 6070 | 23.64 | 10/29 | 6123 | 23.69 |
| 10/22 | 6071 | 23.65 | 10/22 | 6124 | 23.77 |
| 10/23 | 6072 | 23.64 | 10/23 | 6125 | 49.70 |
| 10/25 | 6073 | 31.27 | 10/22 | 6126 | 82.27 |
| 10/25 | 6074 | 23.68 | 10/30 | 6127 | 23.69 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #          0148S 4464

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3  of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/19 | 6129 * | 23.64 | 10/22 | 6181 | 280.19 |
| 10/22 | 6130 | 60.01 | 10/25 | 6182 | 714.97 |
| 10/23 | 6131 | 71.14 | 10/22 | 6183 | 357.11 |
| 10/31 | 6132 | 23.65 | 10/23 | 6184 | 320.74 |
| 10/22 | 6133 | 23.59 | 10/29 | 6185 | 315.58 |
| 10/23 | 6134 | 48.85 | 10/22 | 6186 | 651.95 |
| 10/22 | 6135 | 26.87 | 10/23 | 6187 | 943.44 |
| 10/22 | 6136 | 27.61 | 10/22 | 6188 | 809.60 |
| 10/22 | 6137 | 64.48 | 10/19 | 6189 | 125.38 |
| 10/22 | 6138 | 23.58 | 10/30 | 6191 * | 198.13 |
| 10/22 | 6139 | 173.22 | 10/29 | 6193 * | 276.95 |
| 10/23 | 6140 | 40.57 | 10/19 | 6194 | 518.93 |
| 10/25 | 6141 | 187.62 | 10/22 | 6195 | 630.49 |
| 10/23 | 6142 | 23.65 | 10/25 | 6196 | 317.89 |
| 10/23 | 6143 | 23.67 | 10/23 | 6197 | 258.06 |
| 10/31 | 6145 * | 77.19 | 10/31 | 6198 | 269.05 |
| 10/31 | 6146 | 19.96 | 10/22 | 6199 | 1,104.77 |
| 10/24 | 6147 | 40.01 | 10/23 | 6200 | 218.22 |
| 10/25 | 6148 | 56.93 | 10/19 | 6201 | 182.02 |
| 10/23 | 6149 | 23.65 | 10/22 | 6202 | 317.01 |
| 10/31 | 6150 | 95.84 | 10/22 | 6203 | 693.03 |
| 10/22 | 6152 * | 28.96 | 10/22 | 6204 | 794.33 |
| 10/22 | 6154 * | 223.76 | 10/22 | 6205 | 608.01 |
| 10/22 | 6155 | 349.02 | 10/22 | 6206 | 210.49 |
| 10/23 | 6156 | 375.73 | 10/22 | 6207 | 661.80 |
| 10/23 | 6157 | 653.45 | 10/23 | 6208 | 369.98 |
| 10/22 | 6158 | 531.00 | 10/30 | 6209 | 1,077.72 |
| 10/23 | 6159 | 471.27 | 10/23 | 6210 | 566.79 |
| 10/22 | 6160 | 297.43 | 10/23 | 6211 | 146.26 |
| 10/25 | 6161 | 67.79 | 10/23 | 6212 | 694.39 |
| 10/24 | 6162 | 855.05 | 10/22 | 6213 | 370.88 |
| 10/31 | 6163 | 273.68 | 10/19 | 6214 | 437.83 |
| 10/22 | 6164 | 1,227.76 | 10/24 | 6215 | 854.07 |
| 10/22 | 6165 | 345.44 | 10/19 | 6216 | 432.60 |
| 10/23 | 6166 | 103.28 | 10/19 | 6218 * | 448.34 |
| 10/23 | 6168 * | 781.86 | 10/19 | 6219 | 367.39 |
| 10/22 | 6169 | 1,601.67 | 10/31 | 6220 | 127.63 |
| 10/22 | 6170 | 992.20 | 10/23 | 6221 | 460.16 |
| 10/22 | 6171 | 827.80 | 10/30 | 6223 * | 410.58 |
| 10/22 | 6172 | 269.19 | 10/29 | 6225 * | 36.55 |
| 10/19 | 6173 | 2,612.77 | 10/30 | 6226 | 23.59 |
| 10/22 | 6174 | 276.05 | 10/30 | 6227 | 45.53 |
| 10/22 | 6175 | 843.30 | 10/29 | 6229 * | 28.97 |
| 10/23 | 6176 | 667.06 | 10/31 | 6230 | 23.65 |
| 10/22 | 6177 | 486.38 | 10/30 | 6232 * | 23.65 |
| 10/19 | 6178 | 372.11 | 10/30 | 6237 * | 23.68 |
| 10/22 | 6179 | 359.14 | 10/29 | 6239 * | 23.65 |
| 10/23 | 6180 | 1,081.92 | 10/30 | 6240 | 23.69 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                    0148504464

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/29 | 6242 * | 94.58 | 10/30 | 6334 | 23.65 |
| 10/30 | 6243 | 23.64 | 10/30 | 6335 | 100.47 |
| 10/29 | 6244 | 23.68 | 10/26 | 6336 | 96.10 |
| 10/30 | 6249 * | 40.00 | 10/31 | 6337 | 23.65 |
| 10/30 | 6251 * | 23.68 | 10/29 | 6338 | 32.88 |
| 10/30 | 6253 * | 23.68 | 10/31 | 6339 | 101.51 |
| 10/30 | 6254 | 23.68 | 10/29 | 6340 | 23.64 |
| 10/30 | 6255 | 23.78 | 10/30 | 6341 | 23.68 |
| 10/29 | 6259 * | 27.59 | 10/29 | 6342 | 23.76 |
| 10/30 | 6260 | 26.33 | 10/31 | 6343 | 49.70 |
| 10/29 | 6262 * | 41.25 | 10/30 | 6344 | 82.28 |
| 10/30 | 6265 * | 23.68 | 10/29 | 6345 | 23.64 |
| 10/29 | 6268 * | 23.68 | 10/30 | 6346 | 23.67 |
| 10/30 | 6269 | 44.84 | 10/26 | 6348 * | 23.64 |
| 10/30 | 6273 * | 23.58 | 10/30 | 6349 | 60.00 |
| 10/31 | 6274 | 23.77 | 10/30 | 6350 | 71.13 |
| 10/30 | 6276 * | 23.68 | 10/31 | 6351 | 23.64 |
| 10/29 | 6281 * | 54.72 | 10/29 | 6352 | 23.59 |
| 10/29 | 6283 * | 23.68 | 10/29 | 6353 | 48.86 |
| 10/30 | 6288 * | 23.64 | 10/26 | 6354 | 26.87 |
| 10/30 | 6289 | 23.63 | 10/29 | 6355 | 27.62 |
| 10/30 | 6291 * | 23.68 | 10/29 | 6356 | 173.22 |
| 10/29 | 6293 * | 23.59 | 10/29 | 6357 | 187.61 |
| 10/29 | 6295 * | 23.65 | 10/30 | 6359 * | 23.68 |
| 10/30 | 6297 * | 97.18 | 10/31 | 6360 | 77.10 |
| 10/31 | 6298 | 23.65 | 10/31 | 6361 | 23.71 |
| 10/31 | 6300 * | 37.87 | 10/31 | 6362 | 114.97 |
| 10/31 | 6302 * | 43.93 | 10/30 | 6365 * | 30.03 |
| 10/29 | 6303 | 64.48 | 10/26 | 6366 | 39.08 |
| 10/29 | 6304 | 23.59 | 10/30 | 6373 * | 40.64 |
| 10/29 | 6305 | 23.63 | 10/31 | 6374 | 203.08 |
| 10/30 | 6306 | 23.66 | 10/31 | 6375 | 18.70 |
| 10/30 | 6313 * | 24.22 | 10/30 | 6376 | 694.39 |
| 10/29 | 6314 | 23.64 | 10/29 | 6377 | 303.56 |
| 10/30 | 6315 | 23.59 | 10/30 | 6378 | 392.73 |
| 10/30 | 6316 | 23.65 | 10/30 | 6379 | 672.18 |
| 10/29 | 6317 | 23.71 | 10/30 | 6380 | 461.23 |
| 10/29 | 6318 | 23.68 | 10/30 | 6381 | 655.94 |
| 10/29 | 6321 * | 23.63 | 10/29 | 6382 | 441.55 |
| 10/29 | 6322 | 23.58 | 10/29 | 6383 | 64.18 |
| 10/30 | 6323 | 23.65 | 10/29 | 6385 * | 1,004.41 |
| 10/29 | 6324 | 23.59 | 10/29 | 6386 | 393.06 |
| 10/31 | 6325 | 23.65 | 10/29 | 6387 | 135.19 |
| 10/26 | 6326 | 65.01 | 10/26 | 6388 | 678.98 |
| 10/31 | 6327 | 24.06 | 10/30 | 6389 | 661.63 |
| 10/26 | 6328 | 23.88 | 10/29 | 6390 | 370.88 |
| 10/31 | 6332 * | 76.42 | 10/31 | 6391 | 207.27 |
| 10/29 | 6333 | 34.91 | 10/26 | 6392 | 854.07 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471
```

1

ACCOUNT #                    4464

|              |        |
|--------------|--------|
|              | 092    |
| Cycle        | 26     |
| Enclosures   | 0      |
| Page         | 5  of 5|

## CHECKS (CONTINUED)

| Date  | Check No. | Amount   | Date  | Check No. | Amount   |
|-------|-----------|----------|-------|-----------|----------|
| 10/31 | 6393      | 677.16   | 10/29 | 6414      | 483.60   |
| 10/30 | 6394      | 992.20   | 10/31 | 6415      | 1,021.42 |
| 10/30 | 6395      | 1,106.96 | 10/30 | 6416      | 835.98   |
| 10/30 | 6396      | 178.32   | 10/29 | 6417      | 268.66   |
| 10/26 | 6397      | 412.40   | 10/29 | 6418      | 174.56   |
| 10/31 | 6398      | 2,729.08 | 10/26 | 6422 *    | 459.87   |
| 10/29 | 6399      | 1,430.91 | 10/30 | 6423      | 630.49   |
| 10/30 | 6400      | 775.29   | 10/30 | 6425 *    | 378.48   |
| 10/30 | 6401      | 503.43   | 10/29 | 6426      | 218.21   |
| 10/26 | 6402      | 175.32   | 10/26 | 6427      | 187.74   |
| 10/26 | 6403      | 358.33   | 10/26 | 6428      | 1,761.95 |
| 10/29 | 6404      | 308.72   | 10/29 | 6429      | 583.30   |
| 10/30 | 6405      | 542.42   | 10/30 | 6430      | 236.13   |
| 10/26 | 6406      | 432.59   | 10/26 | 6431      | 151.89   |
| 10/29 | 6407      | 391.98   | 10/29 | 6432      | 652.22   |
| 10/29 | 6408      | 414.44   | 10/30 | 6433      | 370.31   |
| 10/31 | 6409      | 749.25   | 10/29 | 6434      | 900.18   |
| 10/29 | 6410      | 239.03   | 10/30 | 6436 *    | 181.12   |
| 10/29 | 6411      | 357.23   | 10/29 | 6437      | 1,265.81 |
| 10/26 | 6412      | 340.37   | 10/30 | 6438 *    | 123.48   |
| 10/30 | 6413      | 169.93   | 10/26 | 6440 *    | 346.82   |

|              |            |
|--------------|------------|
| Total Checks | $77,115.95 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
|-------|-----------|-------|-----------|-------|-----------|
| 10/10 | 1,500.00  | 10/24 | 7,251.86  | 10/30 | 23,113.32 |
| 10/19 | 47,528.00 | 10/25 | 5,479.14  | 10/31 | 6,253.66  |
| 10/22 | 29,327.57 | 10/26 | 49,223.51 |       |           |
| 10/23 | 9,410.12  | 10/29 | 36,737.37 |       |           |

**EFFECTIVE OCTOBER 1, 2012, THE FEE
TITLED 'FDIC CHARGE' WILL CHANGE TO
'DEPOSIT ADMINISTRATIVE FEE.' PLEASE
CONTACT YOUR RELATIONSHIP MANAGER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  PERKINS STATE BANK                                    BRANCH:

ACCOUNT NAME: PAYROLL                                           ACCOUNT NO.:    ▉9880

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 331.74 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 4844.51 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | (4512.77) **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:        Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

646

CYPRESS HEALTH SYSTEMS FLORIDA INC
125 SW 7TH STREET
WILLISTON FL  32696

| PRIMARY ACCT: | ████9880 | STATEMENT PERIOD: 10/01/2012 - 10/31/2012 |
|---|---|---|

SUMMARY:

| ACCOUNT .....NUMBER..... | PREVIOUS ..BALANCE.. | TOTAL .......DEBITS..... | TOTAL ....CREDITS.... | SERVICE .CHARGE. | ENDING ..BALANCE.. |
|---|---|---|---|---|---|
| DDA  100069880 | 25,236.75 | 648  128,663.27 | 4  103,758.26 | .00 | 331.74 |

| Business Checking | ████9880 | | | | 31 06/00 02 |

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | |
|---|---|---|
| PHONE/INTERNET TRANSFER | 51,000.00+ | 10/05 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | |
| DEPOSIT | 52,108.26+ | 10/12 |
| PHONE/INTERNET TRANSFER | 150.00+ | 10/25 |
| TRANSFER from Check xxx8099 to Check xxx9880 | | |
| PHONE/INTERNET TRANSFER | 500.00+ | 10/25 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | |

### -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/03 | 9,200.61- | ACH DEBIT |
| | | IRS CCD USATAXPYMT |
| 10/10 | 9,977.09- | ACH DEBIT |
| | | IRS CCD USATAXPYMT |
| 10/15 | 10,276.87- | ACH DEBIT |
| | | IRS CCD USATAXPYMT |

### -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 5.00 | 10/04 | | 236.19 | 10/05 | | 357.11 | 10/05 |
| | 134.98 | 10/05 | | 247.86 | 10/05 | | 443.49 | 10/05 |
| | 174.12 | 10/05 | | 298.78 | 10/05 | | 470.33 | 10/05 |
| | 218.21 | 10/05 | | 350.53 | 10/05 | | 549.17 | 10/05 |

CONTINUED ON PAGE ...  2



www. perkinsfinancialgroup. com

A Member of
PERKINS FINANCIAL GROUP

PAGE   2

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL   32696

PRIMARY ACCT:           ████9880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
===============================================================================
Business Checking       ████9880                                31 06/00 02
-------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
|  | 652.36 | 10/05 | 4223* | 23.65 | 10/25 | 4428* | 23.68 | 10/04 |
|  | 794.34 | 10/05 | 4228* | 23.65 | 10/01 | 4429 | 24.48 | 10/19 |
|  | 797.27 | 10/05 | 4256* | 23.75 | 10/02 | 4430 | 23.65 | 10/01 |
|  | 1,145.04 | 10/05 | 4270* | 39.49 | 10/05 | 4433* | 23.68 | 10/05 |
|  | 220.13 | 10/09 | 4271 | 3.59 | 10/05 | 4434 | 23.64 | 10/02 |
|  | 272.05 | 10/09 | 4286* | 18.69 | 10/09 | 4436* | 26.32 | 10/29 |
|  | 681.63 | 10/09 | 4287 | 23.69 | 10/04 | 4442* | 23.67 | 10/03 |
|  | 763.95 | 10/09 | 4289* | 23.68 | 10/05 | 4447* | 23.65 | 10/10 |
|  | 203.08 | 10/10 | 4301* | 23.69 | 10/01 | 4449* | 23.67 | 10/01 |
|  | 1,732.10 | 10/11 | 4303* | 23.69 | 10/11 | 4453* | 23.67 | 10/11 |
|  | 248.41 | 10/16 | 4305* | 23.69 | 10/02 | 4454 | 37.26 | 10/09 |
| 3031 | 56.61 | 10/04 | 4307* | 13.69 | 10/05 | 4457* | 23.67 | 10/09 |
| 4167* | 45.53 | 10/02 | 4309* | 46.80 | 10/10 | 4464* | 31.26 | 10/01 |
| 4168 | 52.19 | 10/16 | 4310 | 23.68 | 10/01 | 4466* | 23.64 | 10/26 |
| 4174* | 23.65 | 10/09 | 4318* | 22.37 | 10/25 | 4467 | 23.58 | 10/02 |
| 4175 | 31.04 | 10/03 | 4334* | 25.18 | 10/24 | 4468 | 23.69 | 10/01 |
| 4178* | 23.65 | 10/05 | 4342* | 95.55 | 10/01 | 4471* | 23.63 | 10/15 |
| 4181* | 36.37 | 10/23 | 4348* | 244.13 | 10/04 | 4472 | 23.67 | 10/12 |
| 4184* | 114.61 | 10/11 | 4367* | 210.80 | 10/05 | 4475* | 23.64 | 10/25 |
| 4188* | 23.61 | 10/02 | 4396* | 762.87 | 10/11 | 4478* | 23.67 | 10/18 |
| 4190* | 23.64 | 10/23 | 4401* | 23.59 | 10/16 | 4479 | 23.67 | 10/25 |
| 4191 | 24.49 | 10/19 | 4403* | 52.19 | 10/16 | 4480 | 25.17 | 10/24 |
| 4194* | 23.65 | 10/02 | 4408* | 23.63 | 10/09 | 4482* | 23.58 | 10/18 |
| 4196* | 26.32 | 10/10 | 4410* | 23.67 | 10/01 | 4486* | 67.48 | 10/05 |
| 4199* | 37.94 | 10/05 | 4414* | 23.63 | 10/05 | 4487 | 23.63 | 10/09 |
| 4203* | 23.64 | 10/10 | 4415 | 23.63 | 10/01 | 4491* | 23.71 | 10/01 |
| 4208* | 37.27 | 10/09 | 4417* | 36.37 | 10/23 | 4496* | 23.64 | 10/04 |
| 4216* | 31.27 | 10/01 | 4420* | 114.61 | 10/11 | 4517* | 23.76 | 10/02 |
| 4217 | 23.65 | 10/26 | 4421 | 23.65 | 10/02 | 4525* | 71.12 | 10/05 |
| 4220* | 23.64 | 10/15 | 4423* | 23.64 | 10/02 | 4531* | 23.58 | 10/05 |

CONTINUED ON PAGE ... 3

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE   3


646     CYPRESS HEALTH SYSTEMS FLORIDA INC
        125 SW 7TH STREET
        WILLISTON FL   32696


PRIMARY ACCT:          ■■■0880        STATEMENT PERIOD:   10/01/2012 - 10/31/2012
====================================================================================
Business Checking     ■■■69880                              31 06/00 02
------------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4535* | 23.65 | 10/11 | 4599 | 24.71 | 10/15 | 4635 | 23.69 | 10/09 |
| 4537* | 23.59 | 10/10 | 4601* | 23.68 | 10/11 | 4636 | 23.64 | 10/04 |
| 4545* | 36.56 | 10/10 | 4602 | 23.64 | 10/03 | 4637 | 23.64 | 10/23 |
| 4551* | 95.85 | 10/01 | 4603 | 23.68 | 10/04 | 4638 | 23.65 | 10/09 |
| 4557* | 23.67 | 10/01 | 4604 | 23.65 | 10/04 | 4639 | 20.14 | 10/09 |
| 4560* | 46.78 | 10/10 | 4605 | 23.68 | 10/05 | 4640 | 31.27 | 10/09 |
| 4563* | 37.94 | 10/03 | 4607* | 27.58 | 10/03 | 4641 | 23.69 | 10/10 |
| 4574* | 270.00 | 10/03 | 4608 | 26.32 | 10/29 | 4642 | 23.65 | 10/26 |
| 4575 | 51.29 | 10/05 | 4609 | 23.65 | 10/05 | 4643 | 23.67 | 10/09 |
| 4576 | 23.59 | 10/16 | 4610 | 41.26 | 10/03 | 4644 | 23.64 | 10/01 |
| 4577 | 23.69 | 10/03 | 4611 | 23.65 | 10/16 | 4645 | 23.65 | 10/15 |
| 4579* | 23.64 | 10/09 | 4612 | 23.69 | 10/01 | 4646 | 23.69 | 10/12 |
| 4580 | 23.65 | 10/02 | 4613 | 37.94 | 10/01 | 4647 | 37.95 | 10/05 |
| 4581 | 71.07 | 10/04 | 4614 | 23.69 | 10/03 | 4648 | 23.61 | 10/04 |
| 4582 | 23.65 | 10/09 | 4615 | 23.69 | 10/01 | 4649 | 43.93 | 10/01 |
| 4583 | 23.69 | 10/09 | 4616 | 23.69 | 10/03 | 4651* | 23.69 | 10/03 |
| 4585* | 23.69 | 10/01 | 4619* | 37.35 | 10/10 | 4652 | 23.69 | 10/02 |
| 4586 | 34.25 | 10/01 | 4620 | 23.69 | 10/02 | 4653 | 23.69 | 10/18 |
| 4587 | 23.69 | 10/25 | 4621 | 23.77 | 10/03 | 4654 | 23.69 | 10/25 |
| 4588 | 36.07 | 10/05 | 4622 | 23.67 | 10/11 | 4655 | 25.17 | 10/24 |
| 4589 | 23.65 | 10/03 | 4623 | 23.65 | 10/15 | 4656 | 23.69 | 10/02 |
| 4590 | 23.69 | 10/03 | 4625* | 23.72 | 10/03 | 4658* | 23.69 | 10/22 |
| 4591 | 36.37 | 10/23 | 4626 | 23.69 | 10/01 | 4660* | 24.23 | 10/01 |
| 4592 | 23.65 | 10/02 | 4627 | 23.64 | 10/04 | 4664* | 23.71 | 10/01 |
| 4593 | 23.69 | 10/04 | 4629* | 31.16 | 10/11 | 4666* | 23.65 | 10/04 |
| 4594 | 114.60 | 10/11 | 4630 | 37.27 | 10/09 | 4671* | 97.13 | 10/02 |
| 4595 | 23.64 | 10/10 | 4631 | 54.72 | 10/03 | 4672 | 47.02 | 10/02 |
| 4596 | 24.14 | 10/03 | 4632 | 23.69 | 10/04 | 4673 | 23.64 | 10/01 |
| 4597 | 23.65 | 10/02 | 4633 | 39.66 | 10/01 | 4674 | 23.78 | 10/01 |
| 4598 | 23.61 | 10/09 | 4634 | 23.69 | 10/03 | 4675 | 23.65 | 10/03 |

CONTINUED ON PAGE ...  4

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE    4

646    CYPRESS HEALTH SYSTEMS FLORIDA INC
       125 SW 7TH STREET
       WILLISTON FL   32696

PRIMARY ACCT:          880          STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=======================================================================================
Business Checking      880                                      31 06/00 02
----------------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 4677* | 23.65 | 10/01 | 4731 | 53.30 | 10/03 | 4807 | 77.19 | 10/16 |
| 4680* | 23.65 | 10/01 | 4732 | 46.79 | 10/10 | 4808 | 28.96 | 10/05 |
| 4683* | 23.76 | 10/02 | 4734* | 97.24 | 10/03 | 4809 | 23.65 | 10/09 |
| 4688* | 71.13 | 10/01 | 4738* | 201.90 | 10/04 | 4810 | 23.65 | 10/17 |
| 4689 | 23.65 | 10/01 | 4739 | 694.39 | 10/01 | 4811 | 71.08 | 10/10 |
| 4693* | 23.59 | 10/05 | 4746* | 306.64 | 10/01 | 4812 | 23.67 | 10/17 |
| 4696* | 40.58 | 10/01 | 4749* | 481.39 | 10/04 | 4814* | 23.67 | 10/11 |
| 4697 | 187.61 | 10/01 | 4750 | 25.10 | 10/02 | 4815 | 23.67 | 10/30 |
| 4698 | 23.64 | 10/11 | 4757* | 136.42 | 10/02 | 4816 | 23.65 | 10/09 |
| 4700* | 23.69 | 10/09 | 4760* | 348.20 | 10/01 | 4817 | 23.67 | 10/09 |
| 4701 | 64.48 | 10/05 | 4763* | 659.79 | 10/03 | 4818 | 36.37 | 10/23 |
| 4702 | 23.59 | 10/10 | 4765* | 319.66 | 10/03 | 4819 | 94.59 | 10/10 |
| 4703 | 23.58 | 10/03 | 4766 | 274.09 | 10/05 | 4820 | 23.63 | 10/11 |
| 4704 | 23.58 | 10/10 | 4767 | 524.61 | 10/01 | 4821 | 23.67 | 10/15 |
| 4705 | 23.59 | 10/03 | 4768 | 548.02 | 10/01 | 4822 | 114.60 | 10/11 |
| 4706 | 23.59 | 10/18 | 4772* | 359.95 | 10/01 | 4823 | 95.84 | 10/17 |
| 4707 | 23.59 | 10/10 | 4779* | 272.05 | 10/05 | 4824 | 23.64 | 10/17 |
| 4708 | 23.59 | 10/03 | 4781* | 630.48 | 10/01 | 4825 | 24.14 | 10/15 |
| 4711* | 23.59 | 10/01 | 4782 | 336.12 | 10/01 | 4826 | 23.65 | 10/11 |
| 4712 | 36.55 | 10/10 | 4783 | 246.63 | 10/01 | 4828* | 23.67 | 10/09 |
| 4713 | 45.54 | 10/16 | 4784 | 754.15 | 10/01 | 4829 | 24.71 | 10/15 |
| 4714 | 23.65 | 10/11 | 4792* | 342.91 | 10/01 | 4830 | 23.65 | 10/23 |
| 4715 | 52.18 | 10/16 | 4793 | 784.99 | 10/01 | 4831 | 23.68 | 10/11 |
| 4718* | 13.72 | 10/10 | 4794 | 513.82 | 10/11 | 4832 | 23.65 | 10/23 |
| 4720* | 94.59 | 10/02 | 4796* | 198.19 | 10/01 | 4833 | 23.68 | 10/05 |
| 4721 | 95.84 | 10/05 | 4802* | 203.08 | 10/03 | 4834 | 23.77 | 10/09 |
| 4723* | 39.99 | 10/01 | 4803 | 51.31 | 10/11 | 4835 | 23.64 | 10/12 |
| 4727* | 56.94 | 10/12 | 4804 | 23.58 | 10/16 | 4836 | 23.68 | 10/16 |
| 4728 | 39.69 | 10/29 | 4805 | 45.53 | 10/16 | 4837 | 23.64 | 10/16 |
| 4730* | 60.01 | 10/01 | 4806 | 23.67 | 10/12 | 4838 | 27.60 | 10/10 |

CONTINUED ON PAGE ...  5

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE    5

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL   32696

PRIMARY ACCT:          880        STATEMENT PERIOD:  10/01/2012 - 10/31/2012
========================================================================
Business Checking      9880                                31 06/00 02
------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4839 | 26.33 | 10/29 | 4872 | 31.27 | 10/15 | 4907 | 24.06 | 10/09 |
| 4840 | 23.65 | 10/16 | 4873 | 23.67 | 10/10 | 4908 | 97.14 | 10/10 |
| 4841 | 41.25 | 10/11 | 4874 | 46.68 | 10/10 | 4909 | 47.02 | 10/09 |
| 4842 | 23.65 | 10/16 | 4875 | 23.59 | 10/18 | 4910 | 23.65 | 10/09 |
| 4843 | 37.94 | 10/09 | 4876 | 23.69 | 10/15 | 4911 | 73.16 | 10/05 |
| 4844 | 23.67 | 10/11 | 4877 | 23.65 | 10/10 | 4912 | 23.64 | 10/05 |
| 4845 | 23.68 | 10/09 | 4879* | 97.25 | 10/09 | 4913 | 100.46 | 10/05 |
| 4846 | 23.59 | 10/24 | 4880 | 23.65 | 10/15 | 4914 | 23.59 | 10/05 |
| 4847 | 23.67 | 10/11 | 4881 | 23.67 | 10/22 | 4915 | 23.63 | 10/09 |
| 4848 | 44.84 | 10/10 | 4882 | 23.61 | 10/11 | 4916 | 23.65 | 10/05 |
| 4850* | 23.67 | 10/10 | 4883 | 43.91 | 10/05 | 4917 | 32.86 | 10/05 |
| 4851 | 23.59 | 10/11 | 4885* | 23.67 | 10/11 | 4918 | 101.51 | 10/05 |
| 4852 | 23.79 | 10/11 | 4886 | 23.67 | 10/18 | 4919 | 23.64 | 10/05 |
| 4853 | 23.69 | 10/16 | 4887 | 23.67 | 10/25 | 4920 | 23.65 | 10/05 |
| 4854 | 23.63 | 10/15 | 4888 | 25.18 | 10/24 | 4921 | 23.69 | 10/16 |
| 4855 | 23.65 | 10/09 | 4889 | 23.67 | 10/09 | 4922 | 23.76 | 10/05 |
| 4856 | 23.70 | 10/10 | 4890 | 23.59 | 10/18 | 4923 | 49.69 | 10/09 |
| 4857 | 23.67 | 10/15 | 4892* | 23.67 | 10/22 | 4924 | 23.65 | 10/05 |
| 4858 | 56.94 | 10/19 | 4894* | 24.21 | 10/09 | 4925 | 23.64 | 10/09 |
| 4859 | 23.64 | 10/09 | 4895 | 23.64 | 10/05 | 4926 | 23.64 | 10/05 |
| 4861* | 23.58 | 10/16 | 4896 | 23.59 | 10/05 | 4927 | 71.13 | 10/05 |
| 4863* | 54.72 | 10/18 | 4898* | 23.64 | 10/09 | 4928 | 23.63 | 10/05 |
| 4864 | 23.67 | 10/17 | 4899 | 23.72 | 10/10 | 4929 | 23.58 | 10/09 |
| 4865 | 39.65 | 10/09 | 4900 | 23.65 | 10/05 | 4930 | 48.85 | 10/05 |
| 4866 | 23.67 | 10/22 | 4901 | 23.65 | 10/17 | 4931 | 26.87 | 10/05 |
| 4867 | 23.67 | 10/11 | 4902 | 23.65 | 10/05 | 4932 | 27.61 | 10/05 |
| 4868 | 23.64 | 10/15 | 4903 | 23.65 | 10/05 | 4933 | 64.47 | 10/05 |
| 4869 | 23.65 | 10/23 | 4904 | 23.59 | 10/05 | 4934 | 23.59 | 10/05 |
| 4870 | 23.63 | 10/11 | 4905 | 23.65 | 10/05 | 4935 | 23.64 | 10/05 |
| 4871 | 20.13 | 10/19 | 4906 | 65.01 | 10/05 | 4936 | 173.22 | 10/05 |

CONTINUED ON PAGE ...   6

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE   6

646    CYPRESS HEALTH SYSTEMS FLORIDA INC
       125 SW 7TH STREET
       WILLISTON FL   32696

PRIMARY ACCT:          9880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=====================================================================================
Business Checking      9880                               31 06/00 02
-------------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4937 | 40.57 | 10/05 | 4971 | 525.30 | 10/05 | 5002* | 372.95 | 10/05 |
| 4938 | 187.60 | 10/05 | 4972 | 190.78 | 10/05 | 5024* | 77.19 | 10/22 |
| 4939 | 23.65 | 10/11 | 4973 | 190.45 | 10/05 | 5025 | 24.22 | 10/15 |
| 4940 | 23.68 | 10/05 | 4974 | 490.88 | 10/05 | 5026 | 23.64 | 10/12 |
| 4941 | 14.84 | 10/05 | 4975 | 370.88 | 10/05 | 5027 | 23.59 | 10/12 |
| 4942 | 23.59 | 10/10 | 4976 | 442.07 | 10/05 | 5028 | 23.63 | 10/12 |
| 4945* | 23.69 | 10/05 | 4977 | 915.21 | 10/09 | 5029 | 23.72 | 10/15 |
| 4946 | 13.70 | 10/10 | 4978 | 986.12 | 10/09 | 5030 | 23.69 | 10/15 |
| 4947 | 23.87 | 10/05 | 4979 | 827.79 | 10/09 | 5031 | 23.65 | 10/12 |
| 4948 | 40.01 | 10/09 | 4980 | 349.13 | 10/09 | 5032 | 23.64 | 10/17 |
| 4949 | 34.92 | 10/05 | 4981 | 410.13 | 10/05 | 5033 | 23.65 | 10/12 |
| 4950 | 96.21 | 10/05 | 4982 | 2,612.78 | 10/05 | 5034 | 23.58 | 10/12 |
| 4951 | 18.62 | 10/10 | 4983 | 822.98 | 10/05 | 5035 | 23.65 | 10/12 |
| 4952 | 82.28 | 10/05 | 4984 | 580.07 | 10/05 | 5036 | 23.59 | 10/12 |
| 4954* | 60.01 | 10/05 | 4985 | 493.40 | 10/05 | 5037 | 23.65 | 10/12 |
| 4955 | 53.17 | 10/10 | 4986 | 190.30 | 10/09 | 5038 | 65.01 | 10/12 |
| 4956 | 23.16 | 10/26 | 4987 | 305.74 | 10/09 | 5039 | 24.05 | 10/15 |
| 4957 | 37.88 | 10/15 | 4988 | 646.77 | 10/05 | 5040 | 97.13 | 10/17 |
| 4958 | 319.66 | 10/05 | 4989 | 972.33 | 10/09 | 5041 | 47.01 | 10/17 |
| 4959 | 854.07 | 10/05 | 4990 | 432.61 | 10/05 | 5042 | 73.16 | 10/12 |
| 4961* | 694.39 | 10/09 | 4991 | 285.93 | 10/05 | 5043 | 23.65 | 10/12 |
| 4962 | 448.88 | 10/05 | 4992 | 885.42 | 10/05 | 5044 | 100.47 | 10/15 |
| 4963 | 451.19 | 10/05 | 4993 | 331.81 | 10/05 | 5046* | 23.65 | 10/15 |
| 4964 | 672.42 | 10/05 | 4994 | 331.64 | 10/05 | 5047 | 96.19 | 10/12 |
| 4965 | 506.31 | 10/10 | 4995 | 163.31 | 10/16 | 5048 | 23.64 | 10/12 |
| 4966 | 444.28 | 10/09 | 4996 | 619.55 | 10/05 | 5049 | 32.87 | 10/12 |
| 4967 | 432.35 | 10/10 | 4997 | 1,056.89 | 10/09 | 5050 | 101.50 | 10/18 |
| 4968 | 62.37 | 10/05 | 4998 | 230.87 | 10/05 | 5051 | 23.65 | 10/15 |
| 4969 | 860.94 | 10/05 | 4999 | 716.22 | 10/05 | 5052 | 23.64 | 10/12 |
| 4970 | 490.23 | 10/17 | 5000 | 106.14 | 10/11 | 5053 | 23.68 | 10/16 |

CONTINUED ON PAGE ... 7

AN (*) DENOTES GAP IN CHECK NUMBERS

646     CYPRESS HEALTH SYSTEMS FLORIDA INC
        125 SW 7TH STREET
        WILLISTON FL   32696

PRIMARY ACCT:            ████9880      STATEMENT PERIOD:   10/01/2012 - 10/31/2012
===========================================================================================
Business Checking ·     ████9880                                      31  06/00 02
-------------------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 5054 | 23.75 | 10/12 | 5084 | 160.24 | 10/12 | 5118 | 23.69 | 10/16 |
| 5055 | 49.69 | 10/16 | 5085 | 23.64 | 10/16 | 5119 | 23.68 | 10/15 |
| 5056 | 23.65 | 10/12 | 5086 | 71.08 | 10/15 | 5120 | 23.58 | 10/24 |
| 5057 | 82.27 | 10/12 | 5087 | 23.70 | 10/24 | 5121 | 23.69 | 10/17 |
| 5058 | 23.68 | 10/17 | 5089* | 23.69 | 10/15 | 5122 | 44.83 | 10/16 |
| 5059 | 23.64 | 10/25 | 5090 | 23.69 | 10/30 | 5124* | 23.69 | 10/15 |
| 5060 | 23.63 | 10/12 | 5091 | 23.64 | 10/16 | 5125 | 23.59 | 10/18 |
| 5061 | 60.01 | 10/15 | 5092 | 23.69 | 10/16 | 5126 | 23.59 | 10/17 |
| 5062 | 71.13 | 10/16 | 5093 | 36.38 | 10/23 | 5127 | 23.77 | 10/19 |
| 5063 | 23.65 | 10/18 | 5094 | 94.58 | 10/16 | 5129* | 23.65 | 10/24 |
| 5064 | 23.58 | 10/16 | 5095 | 23.65 | 10/17 | 5130 | 23.64 | 10/24 |
| 5065 | 48.86 | 10/12 | 5096 | 23.69 | 10/19 | 5131 | 23.72 | 10/24 |
| 5066 | 26.86 | 10/12 | 5097 | 114.61 | 10/15 | 5132 | 23.69 | 10/16 |
| 5067 | 27.62 | 10/12 | 5098 | 23.65 | 10/22 | 5133 | 56.95 | 10/19 |
| 5068 | 64.48 | 10/12 | 5099 | 24.15 | 10/15 | 5135* | 23.59 | 10/18 |
| 5069 | 23.59 | 10/12 | 5100 | 23.63 | 10/25 | 5137* | 54.72 | 10/17 |
| 5070 | 173.22 | 10/12 | 5101 | 23.60 | 10/23 | 5138 | 39.66 | 10/15 |
| 5071 | 40.58 | 10/15 | 5102 | 23.69 | 10/16 | 5139 | 23.69 | 10/19 |
| 5072 | 187.61 | 10/16 | 5103 | 24.71 | 10/19 | 5140 | 23.69 | 10/17 |
| 5073 | 23.64 | 10/17 | 5104 | 23.64 | 10/25 | 5142* | 23.65 | 10/22 |
| 5074 | 23.68 | 10/15 | 5105 | 23.68 | 10/29 | 5143 | 53.18 | 10/17 |
| 5075 | 54.60 | 10/16 | 5106 | 23.64 | 10/26 | 5144 | 23.64 | 10/29 |
| 5076 | 23.87 | 10/12 | 5107 | 23.68 | 10/15 | 5145 | 23.65 | 10/22 |
| 5077 | 34.91 | 10/12 | 5108 | 23.78 | 10/16 | 5146 | 21.38 | 10/19 |
| 5078 | 51.30 | 10/22 | 5110* | 23.68 | 10/16 | 5147 | 31.27 | 10/22 |
| 5079 | 45.53 | 10/18 | 5112* | 27.59 | 10/17 | 5148 | 23.69 | 10/17 |
| 5080 | 23.69 | 10/18 | 5113 | 26.33 | 10/29 | 5149 | 46.69 | 10/15 |
| 5081 | 28.97 | 10/22 | 5114 | 23.63 | 10/16 | 5150 | 23.59 | 10/18 |
| 5082 | 23.64 | 10/30 | 5115 | 41.27 | 10/17 | 5151 | 23.68 | 10/17 |
| 5083 | 23.59 | 10/25 | 5117* | 37.93 | 10/15 | 5152 | 23.65 | 10/22 |

CONTINUED ON PAGE ...  8

AN (*) DENOTES GAP IN CHECK NUMBERS

646     CYPRESS HEALTH SYSTEMS FLORIDA INC
        125 SW 7TH STREET
        WILLISTON FL    32696

PRIMARY ACCT:            9880        STATEMENT PERIOD:    10/01/2012 - 10/31/2012
================================================================================
Business Checking        9880                                       31 06/00 02
--------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 5154* | 97.18 | 10/18 | 5187 | 65.98 | 10/15 | 5217 | 169.87 | 10/16 |
| 5155 | 23.64 | 10/22 | 5188 | 843.25 | 10/12 | 5218 | 563.90 | 10/12 |
| 5156 | 23.69 | 10/22 | 5189 | 481.39 | 10/17 | 5219 | 1,021.43 | 10/16 |
| 5157 | 37.89 | 10/22 | 5190 | 766.35 | 10/12 | 5220 | 167.56 | 10/12 |
| 5158 | 23.60 | 10/18 | 5191 | 27.80 | 10/12 | 5221 | 1,223.16 | 10/12 |
| 5159 | 43.93 | 10/19 | 5192 | 282.55 | 10/12 | 5222 | 194.64 | 10/17 |
| 5160 | 23.65 | 10/18 | 5193 | 663.70 | 10/12 | 5223 | 262.45 | 10/17 |
| 5161 | 23.69 | 10/30 | 5194 | 618.73 | 10/12 | 5224 | 243.98 | 10/22 |
| 5162 | 23.69 | 10/18 | 5195 | 370.88 | 10/12 | 5225 | 186.82 | 10/17 |
| 5163 | 23.69 | 10/25 | 5196 | 437.82 | 10/12 | 5226 | 120.21 | 10/25 |
| 5164 | 25.17 | 10/24 | 5197 | 854.07 | 10/12 | 5227 | 292.94 | 10/12 |
| 5165 | 23.69 | 10/16 | 5198 | 688.31 | 10/15 | 5228 | 630.48 | 10/15 |
| 5166 | 23.59 | 10/18 | 5199 | 348.18 | 10/12 | 5229 | 514.41 | 10/15 |
| 5168* | 23.69 | 10/22 | 5200 | 968.90 | 10/12 | 5230 | 250.11 | 10/16 |
| 5170* | 23.65 | 10/16 | 5201 | 532.79 | 10/12 | 5231 | 1,071.55 | 10/18 |
| 5171 | 36.55 | 10/30 | 5202 | 147.18 | 10/17 | 5232 | 863.18 | 10/16 |
| 5172 | 13.72 | 10/17 | 5203 | 196.28 | 10/12 | 5233 | 218.21 | 10/12 |
| 5174* | 95.84 | 10/17 | 5204 | 2,612.78 | 10/12 | 5234 | 135.53 | 10/12 |
| 5175 | 40.00 | 10/15 | 5205 | 981.81 | 10/12 | 5235 | 326.66 | 10/19 |
| 5176 | 37.52 | 10/17 | 5206 | 905.32 | 10/12 | 5236 | 1,211.29 | 10/12 |
| 5177 | 39.32 | 10/15 | 5207 | 493.40 | 10/15 | 5237 | 476.93 | 10/12 |
| 5178 | 414.52 | 10/18 | 5208 | 372.10 | 10/17 | 5238 | 794.34 | 10/12 |
| 5179 | 99.07 | 10/17 | 5209 | 161.60 | 10/17 | 5239 | 524.86 | 10/12 |
| 5180 | 694.39 | 10/15 | 5210 | 313.65 | 10/17 | 5240 | 218.32 | 10/15 |
| 5181 | 290.28 | 10/12 | 5211 | 542.43 | 10/15 | 5241 | 656.51 | 10/12 |
| 5182 | 358.55 | 10/12 | 5212 | 432.61 | 10/12 | 5242 | 358.95 | 10/15 |
| 5183 | 649.62 | 10/12 | 5213 | 338.03 | 10/12 | 5243 | 833.09 | 10/16 |
| 5184 | 258.25 | 10/15 | 5214 | 285.93 | 10/12 | 5244 | 1,182.16 | 10/17 |
| 5185 | 468.75 | 10/12 | 5215 | 1,063.71 | 10/18 | 5245 | 143.19 | 10/15 |
| 5186 | 300.50 | 10/15 | 5216 | 338.18 | 10/12 | 5246 | 77.19 | 10/22 |

CONTINUED ON PAGE ...  9

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE   9

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL   32696

PRIMARY ACCT:            9880        STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=================================================================================
Business Checking        9880                                    31 06/00 02
---------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE  | NUMBER | AMOUNT | DATE  | NUMBER | AMOUNT | DATE  |
|--------|--------|-------|--------|--------|-------|--------|--------|-------|
| 5247   | 408.04 | 10/15 | 5248   | 203.08 | 10/18 | 6312*  | 414.52 | 10/11 |

-- BALANCE INFORMATION --

| DATE  | BALANCE    | DATE  | BALANCE   | DATE  | BALANCE  |
|-------|------------|-------|-----------|-------|----------|
| 09/30 | 25,236.75  | 10/11 | 2,774.84  | 10/22 | 1,117.25 |
| 10/01 | 17,807.43  | 10/12 | 32,605.36 | 10/23 | 793.56   |
| 10/02 | 16,982.89  | 10/15 | 15,756.71 | 10/24 | 525.81   |
| 10/03 | 5,607.53   | 10/16 | 10,812.33 | 10/25 | 773.03   |
| 10/04 | 4,287.17   | 10/17 | 6,025.99  | 10/26 | 655.29   |
| 10/05 | 29,404.48  | 10/18 | 2,596.18  | 10/29 | 462.98   |
| 10/09 | 19,567.75  | 10/19 | 1,925.36  | 10/30 | 331.74   |
| 10/10 | 7,359.66   |       |           |       |          |

=================================================================================

646

AN (*) DENOTES GAP IN CHECK NUMBERS

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                                    BRANCH:

ACCOUNT NAME:                                                ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and Other Debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash: (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 146.12 | 3.88 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 24 | 26 |
| | | | |
| TOTAL | | | (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                187.12 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Bank:                                    Branch:

Account Name:                                    Account No.:

Purpose of Account:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| ____ | ____ SEE ATTACHED ____ | | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| **TOTAL** | | | | $ ____ |

```
RUN DATE:01/16/13        Tri County Hospital-Williston          PAGE   1
    TIME:21:19           CHECK REGISTER                         GLCKREG
                         10/01/12 THRU 10/31/12

BANK--CHECK-------------------------------------------------
CODE  NUMBER DATE     AMOUNT       PAYEE
------------------------------------------------------------------------------------------------------

AP    018900 10/11/12   2,853.00   COMP OPTIONS INS CO
AP    018901 10/12/12   3,960.00   SECUNDUS PRACTICE MANAG
AP    018902 10/12/12   2,400.00   JENNY PORTER
AP    018903 10/12/12   3,000.00   MARTIN MD RICHARD
AP    018904 10/12/12     165.00   JESSICA MASSA
AP    018905 10/12/12   1,200.00   BARBARA MILLER
AP    018906 10/12/12     220.00   RON WALKWITZ
AP    018907 10/12/12     150.00   RICHARD DASS
AP    018908 10/12/12     200.00   TREY PITTS
AP    018909 10/12/12   1,442.00   MERCEDES MEDICAL INC
AP  * 018910 10/12/12   1,677.00   CLIA LABORATORY PROGRAM
AP    019001 10/15/12   3,025.00   ENTRE TECHNOLOGY GROUP
AP  * 019002 10/16/12   1,118.31   ANGELICA CORPORATION
AP    019006 10/17/12     600.00   TIM FORSYTH
AP    019007 10/19/12   3,960.00   SECUNDUS PRACTICE MANAG
AP    019008 10/19/12     896.02   SEA BREEZE FOOD SERVICE
AP    019009 10/19/12   3,000.00   DAUD ZAMAN BABAR
AP    019010 10/19/12   2,400.00   JENNY PORTER
AP    019011 10/19/12     200.00   MILLS BRINSON
AP    019012 10/19/12     105.00   JESSICA MASSA
AP    019013 10/19/12     150.00   RICHARD DASS
AP    019014 10/19/12     341.30   JERRY E. GILLMAN
AP    019015 10/19/12     110.00   MELISSA BURGER
AP    019016 10/19/12   4,080.00   MARTIN MD RICHARD
AP    019017 10/19/12     275.00   RON WALKWITZ
AP    019018 10/19/12     205.00   TREY PITTS
AP    019019 10/19/12     819.00   MERCEDES MEDICAL INC
AP    019020 10/19/12   1,200.00   BARBARA MILLER
AP    019021 10/19/12     537.48   SOURCEONE SOLUTIONS
AP    019022 10/19/12     400.00   BUREAU OF RADIATION CON
AP  * 019023 10/19/12   2,700.00   CAROLINA LIQUID CHEMIST
AP    019025 10/26/12   3,960.00   SECUNDUS PRACTICE MANAG
AP    019026 10/26/12     200.00   MILLS BRINSON
AP    019027 10/26/12   4,100.00   MARTIN MD RICHARD
AP    019028 10/26/12       .00    JENNY PORTER
AP    019029 10/26/12     315.00   JESSICA MASSA
AP    019030 10/26/12   1,200.00   BARBARA MILLER
AP    019031 10/26/12     247.50   RON WALKWITZ
AP    019032 10/26/12     150.00   RICHARD DASS
AP    019033 10/26/12     200.00   TREY PITTS
AP    019034 10/26/12     154.00   MELISSA BURGER
AP    019035 10/26/12   1,590.89   DIGISCRIBE SERVICES
AP    019036 10/26/12   1,006.53   MERCEDES MEDICAL INC
AP    019037 10/26/12     200.00   JENNY PORTER
AP    019038 10/26/12     242.12   NANCY DAVIS
AP    019039 10/29/12     577.24   JONES & SONS FIRE EXTIN
AP    019040 10/30/12     782.72   ANGELICA CORPORATION
AP    019041 10/30/12  21,000.00   BROWN & BROWN INS
AP    019042 10/30/12     275.57   RON WALKWITZ
TOTALS:               79,590.68
```

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                                              Branch:

Account Name:                                             Account No.:

Purpose of Account:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | SEE ATTACHED | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| **TOTAL** | | | | $ ____ |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Perkins St Bank PR Acct 9880** | | | | |
| Paycheck | 10/04/2012 | 4803 | Abresch, Patricia D | -51.31 |
| Paycheck | 10/04/2012 | 4804 | Aleman, Amanda | -23.58 |
| Paycheck | 10/04/2012 | 4805 | Alsay, Alice | -45.53 |
| Paycheck | 10/04/2012 | 4806 | Argueta-Chicas, Nicole L | -23.67 |
| Paycheck | 10/04/2012 | 4807 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/04/2012 | 4808 | Baldwin, Jessica | -28.96 |
| Paycheck | 10/04/2012 | 4809 | Ball, Cathryn M | -23.65 |
| Paycheck | 10/04/2012 | 4810 | Bell, Stephanie K | -23.65 |
| Paycheck | 10/04/2012 | 4811 | Board, Thomas A | -71.08 |
| Paycheck | 10/04/2012 | 4812 | Brandt, Marge | -23.67 |
| Paycheck | 10/04/2012 | 4813 | Brooks, Lanessa | -23.67 |
| Paycheck | 10/04/2012 | 4814 | Brown, Theresa | -23.67 |
| Paycheck | 10/04/2012 | 4815 | Calloway, Delinah J | -23.67 |
| Paycheck | 10/04/2012 | 4816 | Cannady, Simone | -23.65 |
| Paycheck | 10/04/2012 | 4817 | Caridi, Jennie | -23.67 |
| Paycheck | 10/04/2012 | 4818 | Carver, Toni | -36.37 |
| Paycheck | 10/04/2012 | 4819 | Clark, Elizabeth A | -94.59 |
| Paycheck | 10/04/2012 | 4820 | Crosby, Patricia E | -23.63 |
| Paycheck | 10/04/2012 | 4821 | Dayton, Trisha E | -23.67 |
| Paycheck | 10/04/2012 | 4822 | Denning, Allison R | -114.60 |
| Paycheck | 10/04/2012 | 4823 | Devane, Roberta | -95.84 |
| Paycheck | 10/04/2012 | 4824 | DuBois, Toni M | -23.64 |
| Paycheck | 10/04/2012 | 4825 | Dunn, Christopher S | -24.14 |
| Paycheck | 10/04/2012 | 4826 | Duvall, Sue E | -23.65 |
| Paycheck | 10/04/2012 | 4827 | Fantasia, Alane S | -23.61 |
| Paycheck | 10/04/2012 | 4828 | Ferrer, Gemma | -23.67 |
| Paycheck | 10/04/2012 | 4829 | Flores, Joann E | -24.71 |
| Paycheck | 10/04/2012 | 4830 | Forsyth, Brian A | -23.65 |
| Paycheck | 10/04/2012 | 4831 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/04/2012 | 4832 | Frazier, Koko L | -23.65 |
| Paycheck | 10/04/2012 | 4833 | Freeman, Josephine | -23.68 |
| Paycheck | 10/04/2012 | 4834 | Furgason, Lauren N | -23.77 |
| Paycheck | 10/04/2012 | 4835 | Gaitanis, Melinda L | -23.64 |
| Paycheck | 10/04/2012 | 4836 | Goode, Josephine | -23.68 |
| Paycheck | 10/04/2012 | 4837 | Gregoire, Valerie F | -23.64 |
| Paycheck | 10/04/2012 | 4838 | Grimmage, Bruce A | -27.60 |
| Paycheck | 10/04/2012 | 4839 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/04/2012 | 4840 | Hamilton, Ginger L | -23.65 |
| Paycheck | 10/04/2012 | 4841 | Harvey, Donna J | -41.25 |
| Paycheck | 10/04/2012 | 4842 | Heiland, Paul F | -23.65 |
| Paycheck | 10/04/2012 | 4843 | Joiner, Sequoya | -37.94 |
| Paycheck | 10/04/2012 | 4844 | Keaton, Diane E | -23.67 |
| Paycheck | 10/04/2012 | 4845 | Keene, Heather | -23.68 |
| Paycheck | 10/04/2012 | 4846 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/04/2012 | 4847 | King, Annie | -23.67 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4848 | Koren, Joseph | -44.84 |
| Paycheck | 10/04/2012 | 4849 | Lamb, Rebecca S | -23.67 |
| Paycheck | 10/04/2012 | 4850 | Laney, Thomas E | -23.67 |
| Paycheck | 10/04/2012 | 4851 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/04/2012 | 4852 | Mapp III, James | -23.79 |
| Paycheck | 10/04/2012 | 4853 | Martin, Katie | -23.69 |
| Paycheck | 10/04/2012 | 4854 | Matos, Carolyn C | -23.63 |
| Paycheck | 10/04/2012 | 4855 | Matos, Jacquelyn | -23.65 |
| Paycheck | 10/04/2012 | 4856 | Matos, Maria | -23.70 |
| Paycheck | 10/04/2012 | 4857 | McCord, Valerie L | -23.67 |
| Paycheck | 10/04/2012 | 4858 | McDougal, Demetrius | -56.94 |
| Paycheck | 10/04/2012 | 4859 | McMillan, Joseph A | -23.64 |
| Paycheck | 10/04/2012 | 4860 | Miller, Kassondra K | -23.65 |
| Paycheck | 10/04/2012 | 4861 | Moritz, Cynthia A | -23.58 |
| Paycheck | 10/04/2012 | 4862 | Murphy, Cynthia | -37.27 |
| Paycheck | 10/04/2012 | 4863 | Newman, Ira T | -54.72 |
| Paycheck | 10/04/2012 | 4864 | Orr, Kathryn L | -23.67 |
| Paycheck | 10/04/2012 | 4865 | Perkins, Crystal Y | -39.65 |
| Paycheck | 10/04/2012 | 4866 | Phillips, Shannon | -23.67 |
| Paycheck | 10/04/2012 | 4867 | Que, Emerson | -23.67 |
| Paycheck | 10/04/2012 | 4868 | Raper, Sebrina L | -23.64 |
| Paycheck | 10/04/2012 | 4869 | Riggs, Stephanie M | -23.65 |
| Paycheck | 10/04/2012 | 4870 | Roberts, Eunice | -23.63 |
| Paycheck | 10/04/2012 | 4871 | Rogers, Candace N | -20.13 |
| Paycheck | 10/04/2012 | 4872 | Sams, Tiffany | -31.27 |
| Paycheck | 10/04/2012 | 4873 | Sanchez, Nancy | -23.67 |
| Paycheck | 10/04/2012 | 4874 | Schneeberger, Kimberly K | -46.68 |
| Paycheck | 10/04/2012 | 4875 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/04/2012 | 4876 | Sherman, Rebecca J | -23.69 |
| Paycheck | 10/04/2012 | 4877 | Sloat, Karen M | -23.65 |
| Paycheck | 10/04/2012 | 4878 | Spencer, Donald | -44.29 |
| Paycheck | 10/04/2012 | 4879 | Sunio, Rose T | -97.25 |
| Paycheck | 10/04/2012 | 4880 | Teague, Blaine B | -23.65 |
| Paycheck | 10/04/2012 | 4881 | Tenorio, Lisa | -23.67 |
| Paycheck | 10/04/2012 | 4882 | Usher, Betty | -23.61 |
| Paycheck | 10/04/2012 | 4883 | Valerio, Veronica | -43.91 |
| Paycheck | 10/04/2012 | 4884 | Villanueva, Nancy R | -23.66 |
| Paycheck | 10/04/2012 | 4885 | Visintin, Jennifer | -23.67 |
| Paycheck | 10/04/2012 | 4886 | Walker, Joel V | -23.67 |
| Paycheck | 10/04/2012 | 4887 | Warren, Sherry D | -23.67 |
| Paycheck | 10/04/2012 | 4888 | Wilson, Ben | -25.18 |
| Paycheck | 10/04/2012 | 4889 | Wilson, Christine | -23.67 |
| Paycheck | 10/04/2012 | 4890 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/04/2012 | 4891 | Wojtowicz, Barbara J | -23.65 |
| Paycheck | 10/04/2012 | 4892 | Yan, Zuan | -23.67 |
| Paycheck | 10/04/2012 | 4893 | Young, Lakeisha M | -23.64 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4894 | Barr, Jason E | -24.21 |
| Paycheck | 10/04/2012 | 4895 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/04/2012 | 4896 | Bennett, Paul D | -23.59 |
| Paycheck | 10/04/2012 | 4897 | Bossa, Cassandre R | -23.72 |
| Paycheck | 10/04/2012 | 4898 | Bowman, Michael J | -23.64 |
| Paycheck | 10/04/2012 | 4899 | Boyer, Joshua T | -23.72 |
| Paycheck | 10/04/2012 | 4900 | Bugay, John A | -23.65 |
| Paycheck | 10/04/2012 | 4901 | Caprietta, Javed P | -23.65 |
| Paycheck | 10/04/2012 | 4902 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/04/2012 | 4903 | Culp, Keith A | -23.65 |
| Paycheck | 10/04/2012 | 4904 | Dass, Karla | -23.59 |
| Paycheck | 10/04/2012 | 4905 | Davis, Mara S | -23.65 |
| Paycheck | 10/04/2012 | 4906 | Davis, Nancy M | -65.01 |
| Paycheck | 10/04/2012 | 4907 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/04/2012 | 4908 | Encienzo, Arceli | -97.14 |
| Paycheck | 10/04/2012 | 4909 | Encienzo, Jerondio C | -47.02 |
| Paycheck | 10/04/2012 | 4910 | Fultz, Daniel B | -23.65 |
| Paycheck | 10/04/2012 | 4911 | Gillman, Jerry E | -73.16 |
| Paycheck | 10/04/2012 | 4912 | Hanley, Christina | -23.64 |
| Paycheck | 10/04/2012 | 4913 | Hartley, Isaiah J | -100.46 |
| Paycheck | 10/04/2012 | 4914 | Haygood, Gerald S | -23.59 |
| Paycheck | 10/04/2012 | 4915 | Hiers, Jean C | -23.63 |
| Paycheck | 10/04/2012 | 4916 | Hooks, Cheryl D | -23.65 |
| Paycheck | 10/04/2012 | 4917 | James Sr, Leondrae | -32.86 |
| Paycheck | 10/04/2012 | 4918 | Kaufman, Randy | -101.51 |
| Paycheck | 10/04/2012 | 4919 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/04/2012 | 4920 | Mallea, Michelle L | -23.65 |
| Paycheck | 10/04/2012 | 4921 | Mananquil, Rolando | -23.69 |
| Paycheck | 10/04/2012 | 4922 | Marchand, Jessica R | -23.76 |
| Paycheck | 10/04/2012 | 4923 | Martin, Aurora | -49.69 |
| Paycheck | 10/04/2012 | 4924 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/04/2012 | 4925 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/04/2012 | 4926 | Prince, Sylvia M | -23.64 |
| Paycheck | 10/04/2012 | 4927 | Sands, Kathy | -71.13 |
| Paycheck | 10/04/2012 | 4928 | Schoen, Martha D | -23.63 |
| Paycheck | 10/04/2012 | 4929 | Septer, Andrea J | -23.58 |
| Paycheck | 10/04/2012 | 4930 | Simmons, Robert | -48.85 |
| Paycheck | 10/04/2012 | 4931 | Towne, Heather L | -26.87 |
| Paycheck | 10/04/2012 | 4932 | VanSciver, Cheryl B | -27.61 |
| Paycheck | 10/04/2012 | 4933 | VanSickle, Douglas B | -64.47 |
| Paycheck | 10/04/2012 | 4934 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/04/2012 | 4935 | Wallick, Patricia E | -23.64 |
| Paycheck | 10/04/2012 | 4936 | Wells, Marie | -173.22 |
| Paycheck | 10/04/2012 | 4937 | Williams, Juanita | -40.57 |
| Paycheck | 10/04/2012 | 4938 | Wryals, Roberta | -187.60 |
| Paycheck | 10/04/2012 | 4939 | Yang, Lihua | -23.65 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4940 | Ylagan, Bryan D | -23.68 |
| Paycheck | 10/04/2012 | 4941 | Childers, JoAnn | -14.84 |
| Paycheck | 10/04/2012 | 4942 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/04/2012 | 4943 | Aldridge, Elizabeth | -36.54 |
| Paycheck | 10/04/2012 | 4944 | Boateng, Patience | -21.35 |
| Paycheck | 10/04/2012 | 4945 | Brostek, Mary | -23.69 |
| Paycheck | 10/04/2012 | 4946 | Buckhalter, Dina M | -13.70 |
| Paycheck | 10/04/2012 | 4947 | Douglas, Mary K | -23.87 |
| Paycheck | 10/04/2012 | 4948 | Edwards, Destiny | -40.01 |
| Paycheck | 10/04/2012 | 4949 | Gozdecki, Kelly | -34.92 |
| Paycheck | 10/04/2012 | 4950 | Holt, Malora | -96.21 |
| Paycheck | 10/04/2012 | 4951 | James, Shenita R | -18.62 |
| Paycheck | 10/04/2012 | 4952 | Matheson, Valerie L | -82.28 |
| Paycheck | 10/04/2012 | 4953 | Quinn, Marjorie T | -35.06 |
| Paycheck | 10/04/2012 | 4954 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/04/2012 | 4955 | Reed, Josephine | -53.17 |
| Paycheck | 10/04/2012 | 4956 | Santacross, Kimberly A | -23.16 |
| Paycheck | 10/04/2012 | 4957 | Thomas, Rebekah L | -37.88 |
| Paycheck | 10/05/2012 | 4958 | Prince, Sylvia M | -319.66 |
| Paycheck | 10/05/2012 | 4959 | Davis, Nancy M | -854.07 |
| Paycheck | 10/05/2012 | 4960 | Adams, Amanda L | -414.52 |
| Paycheck | 10/05/2012 | 4961 | Barr, Jason E | -694.39 |
| Paycheck | 10/05/2012 | 4962 | Barrios, Raquel N | -448.88 |
| Paycheck | 10/05/2012 | 4963 | Bennett, Elaine B | -451.19 |
| Paycheck | 10/05/2012 | 4964 | Bennett, Paul D | -672.42 |
| Paycheck | 10/05/2012 | 4965 | Bottoms, Suzanne A | -506.31 |
| Paycheck | 10/05/2012 | 4966 | Bowman, Michael J | -444.28 |
| Paycheck | 10/05/2012 | 4967 | Boyer, Joshua T | -432.35 |
| Paycheck | 10/05/2012 | 4968 | Brostek, Mary | -62.37 |
| Paycheck | 10/05/2012 | 4969 | Bugay, John A | -860.94 |
| Paycheck | 10/05/2012 | 4970 | Caprietta, Javed P | -490.23 |
| Paycheck | 10/05/2012 | 4971 | Cassidy, Carla A | -525.30 |
| Paycheck | 10/05/2012 | 4972 | Childers, JoAnn | -190.78 |
| Paycheck | 10/05/2012 | 4973 | Clemons, Bessie | -190.45 |
| Paycheck | 10/05/2012 | 4974 | Culp, Keith A | -490.88 |
| Paycheck | 10/05/2012 | 4975 | Dass, Karla | -370.88 |
| Paycheck | 10/05/2012 | 4976 | Davis, Mara S | -442.07 |
| Paycheck | 10/05/2012 | 4977 | Desroches, Nehemie | -915.21 |
| Paycheck | 10/05/2012 | 4978 | Encienzo, Arceli | -986.12 |
| Paycheck | 10/05/2012 | 4979 | Encienzo, Jerondio C | -827.79 |
| Paycheck | 10/05/2012 | 4980 | Fultz, Daniel B | -349.13 |
| Paycheck | 10/05/2012 | 4981 | Gaines, Qurandus | -410.13 |
| Paycheck | 10/05/2012 | 4982 | Gillman, Jerry E | -2,612.78 |
| Paycheck | 10/05/2012 | 4983 | Gozdecki, Kelly | -822.98 |
| Paycheck | 10/05/2012 | 4984 | Hanley, Christina | -580.07 |
| Paycheck | 10/05/2012 | 4985 | Hartley, Isaiah J | -493.40 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/05/2012 | 4986 | Hatfield, Clifford | -190.30 |
| Paycheck | 10/05/2012 | 4987 | Hatfield, Ursula L | -305.74 |
| Paycheck | 10/05/2012 | 4988 | Haygood, Gerald S | -646.77 |
| Paycheck | 10/05/2012 | 4989 | Hiers, Jean C | -972.33 |
| Paycheck | 10/05/2012 | 4990 | Holt, Malora | -432.61 |
| Paycheck | 10/05/2012 | 4991 | James Sr, Leondrae | -285.93 |
| Paycheck | 10/05/2012 | 4992 | Kaufman, Randy | -885.42 |
| Paycheck | 10/05/2012 | 4993 | Mahrer, Robert H | -331.81 |
| Paycheck | 10/05/2012 | 4994 | Mallea, Michelle L | -331.64 |
| Paycheck | 10/05/2012 | 4995 | Mananquil, Rolando | -163.31 |
| Paycheck | 10/05/2012 | 4996 | Marchand, Jessica R | -619.55 |
| Paycheck | 10/05/2012 | 4997 | Martin, Aurora | -1,056.89 |
| Paycheck | 10/05/2012 | 4998 | Martinez-Negron, Shamell N | -230.87 |
| Paycheck | 10/05/2012 | 4999 | Matheson, Valerie L | -716.22 |
| Paycheck | 10/05/2012 | 5000 | Mitchell, Sue A | -106.14 |
| Paycheck | 10/05/2012 | 5001 | Douglas, Mary K | -350.53 |
| Paycheck | 10/05/2012 | 5002 | Hooks, Cheryl D | -372.95 |
| Paycheck | 10/05/2012 | 5003 | O'Steen, Bridgit O | -248.41 |
| Paycheck | 10/05/2012 | 5004 | Patel, Bhumi K | -220.13 |
| Paycheck | 10/05/2012 | 5005 | Rattazzi, Linda | -652.36 |
| Paycheck | 10/05/2012 | 5006 | Roberson, Lisa E | -443.49 |
| Paycheck | 10/05/2012 | 5007 | Sands, Kathy | -247.86 |
| Paycheck | 10/05/2012 | 5008 | Schoen, Martha D | -763.95 |
| Paycheck | 10/05/2012 | 5009 | Septer, Andrea J | -681.63 |
| Paycheck | 10/05/2012 | 5010 | Simmons, Robert | -218.21 |
| Paycheck | 10/05/2012 | 5011 | Snyder, Sallie A | -174.12 |
| Paycheck | 10/05/2012 | 5012 | Towne, Heather L | -1,145.04 |
| Paycheck | 10/05/2012 | 5013 | VanSciver, Cheryl B | -357.11 |
| Paycheck | 10/05/2012 | 5014 | VanSickle, Douglas B | -794.34 |
| Paycheck | 10/05/2012 | 5015 | VanSickle, Renee A | -549.17 |
| Paycheck | 10/05/2012 | 5016 | Wallick, Patricia E | -236.19 |
| Paycheck | 10/05/2012 | 5017 | Wells, Marie | -470.33 |
| Paycheck | 10/05/2012 | 5018 | Williams, Juanita | -298.78 |
| Paycheck | 10/05/2012 | 5019 | Wryals, Roberta | -797.27 |
| Paycheck | 10/05/2012 | 5020 | Yang, Lihua | -1,732.10 |
| Paycheck | 10/05/2012 | 5021 | Ylagan, Bryan D | -134.98 |
| Paycheck | 10/05/2012 | 5022 | Prendes, Ramon V | -272.05 |
| Paycheck | 10/11/2012 | 5024 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/11/2012 | 5025 | Barr, Jason E | -24.22 |
| Paycheck | 10/11/2012 | 5026 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/11/2012 | 5027 | Bennett, Paul D | -23.59 |
| Paycheck | 10/11/2012 | 5028 | Bowman, Michael J | -23.63 |
| Paycheck | 10/11/2012 | 5029 | Boyer, Joshua T | -23.72 |
| Paycheck | 10/11/2012 | 5030 | Brostek, Mary | -23.69 |
| Paycheck | 10/11/2012 | 5031 | Bugay, John A | -23.65 |
| Paycheck | 10/11/2012 | 5032 | Caprietta, Javed P | -23.64 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5033 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/11/2012 | 5034 | Childers, JoAnn | -23.58 |
| Paycheck | 10/11/2012 | 5035 | Culp, Keith A | -23.65 |
| Paycheck | 10/11/2012 | 5036 | Dass, Karla | -23.59 |
| Paycheck | 10/11/2012 | 5037 | Davis, Mara S | -23.65 |
| Paycheck | 10/11/2012 | 5038 | Davis, Nancy M | -65.01 |
| Paycheck | 10/11/2012 | 5039 | Desroches, Nehemie | -24.05 |
| Paycheck | 10/11/2012 | 5040 | Encienzo, Arceli | -97.13 |
| Paycheck | 10/11/2012 | 5041 | Encienzo, Jerondio C | -47.01 |
| Paycheck | 10/11/2012 | 5042 | Gillman, Jerry E | -73.16 |
| Paycheck | 10/11/2012 | 5043 | Hanley, Christina | -23.65 |
| Paycheck | 10/11/2012 | 5044 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/11/2012 | 5045 | Haygood, Gerald S | -23.58 |
| Paycheck | 10/11/2012 | 5046 | Hiers, Jean C | -23.65 |
| Paycheck | 10/11/2012 | 5047 | Holt, Malora | -96.19 |
| Paycheck | 10/11/2012 | 5048 | Hooks, Cheryl D | -23.64 |
| Paycheck | 10/11/2012 | 5049 | James Sr, Leondrae | -32.87 |
| Paycheck | 10/11/2012 | 5050 | Kaufman, Randy | -101.50 |
| Paycheck | 10/11/2012 | 5051 | Mahrer, Robert H | -23.65 |
| Paycheck | 10/11/2012 | 5052 | Mallea, Michelle L | -23.64 |
| Paycheck | 10/11/2012 | 5053 | Mananquil, Rolando | -23.68 |
| Paycheck | 10/11/2012 | 5054 | Marchand, Jessica R | -23.75 |
| Paycheck | 10/11/2012 | 5055 | Martin, Aurora | -49.69 |
| Paycheck | 10/11/2012 | 5056 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/11/2012 | 5057 | Matheson, Valerie L | -82.27 |
| Paycheck | 10/11/2012 | 5058 | Orr, Kathryn L | -23.68 |
| Paycheck | 10/11/2012 | 5059 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/11/2012 | 5060 | Prince, Sylvia M | -23.63 |
| Paycheck | 10/11/2012 | 5061 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/11/2012 | 5062 | Sands, Kathy | -71.13 |
| Paycheck | 10/11/2012 | 5063 | Schoen, Martha D | -23.65 |
| Paycheck | 10/11/2012 | 5064 | Septer, Andrea J | -23.58 |
| Paycheck | 10/11/2012 | 5065 | Simmons, Robert | -48.86 |
| Paycheck | 10/11/2012 | 5066 | Towne, Heather L | -26.86 |
| Paycheck | 10/11/2012 | 5067 | VanSciver, Cheryl B | -27.62 |
| Paycheck | 10/11/2012 | 5068 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/11/2012 | 5069 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/11/2012 | 5070 | Wells, Marie | -173.22 |
| Paycheck | 10/11/2012 | 5071 | Williams, Juanita | -40.58 |
| Paycheck | 10/11/2012 | 5072 | Wryals, Roberta | -187.61 |
| Paycheck | 10/11/2012 | 5073 | Yang, Lihua | -23.64 |
| Paycheck | 10/11/2012 | 5074 | Ylagan, Bryan D | -23.68 |
| Paycheck | 10/11/2012 | 5075 | Clark, Elizabeth A | -54.60 |
| Paycheck | 10/11/2012 | 5076 | Douglas, Mary K | -23.87 |
| Paycheck | 10/11/2012 | 5077 | Gozdecki, Kelly | -34.91 |
| Paycheck | 10/11/2012 | 5078 | Abresch, Patricia D | -51.30 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5079 | Alsay, Alice | -45.53 |
| Paycheck | 10/11/2012 | 5080 | Argueta-Chicas, Nicole L | -23.69 |
| Paycheck | 10/11/2012 | 5081 | Baldwin, Jessica | -28.97 |
| Paycheck | 10/11/2012 | 5082 | Ball, Cathryn M | -23.64 |
| Paycheck | 10/11/2012 | 5083 | Aleman, Amanda | -23.59 |
| Paycheck | 10/11/2012 | 5084 | Barclay, Melissa L | -160.24 |
| Paycheck | 10/11/2012 | 5085 | Bell, Stephanie K | -23.64 |
| Paycheck | 10/11/2012 | 5086 | Board, Thomas A | -71.08 |
| Paycheck | 10/11/2012 | 5087 | Bossa, Cassandre R | -23.70 |
| Paycheck | 10/11/2012 | 5088 | Brandt, Marge | -23.69 |
| Paycheck | 10/11/2012 | 5089 | Brown, Theresa | -23.69 |
| Paycheck | 10/11/2012 | 5090 | Calloway, Delinah J | -23.69 |
| Paycheck | 10/11/2012 | 5091 | Cannady, Simone | -23.64 |
| Paycheck | 10/11/2012 | 5092 | Caridi, Jennie | -23.69 |
| Paycheck | 10/11/2012 | 5093 | Carver, Toni | -36.38 |
| Paycheck | 10/11/2012 | 5094 | Clark, Elizabeth A | -94.58 |
| Paycheck | 10/11/2012 | 5095 | Crosby, Patricia E | -23.65 |
| Paycheck | 10/11/2012 | 5096 | Dayton, Trisha E | -23.69 |
| Paycheck | 10/11/2012 | 5097 | Denning, Allison R | -114.61 |
| Paycheck | 10/11/2012 | 5098 | DuBois, Toni M | -23.65 |
| Paycheck | 10/11/2012 | 5099 | Dunn, Christopher S | -24.15 |
| Paycheck | 10/11/2012 | 5100 | Duvall, Sue E | -23.63 |
| Paycheck | 10/11/2012 | 5101 | Fantasia, Alane S | -23.60 |
| Paycheck | 10/11/2012 | 5102 | Ferrer, Gemma | -23.69 |
| Paycheck | 10/11/2012 | 5103 | Flores, Joann E | -24.71 |
| Paycheck | 10/11/2012 | 5104 | Forsyth, Brian A | -23.64 |
| Paycheck | 10/11/2012 | 5105 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/11/2012 | 5106 | Frazier, Koko L | -23.64 |
| Paycheck | 10/11/2012 | 5107 | Freeman, Josephine | -23.68 |
| Paycheck | 10/11/2012 | 5108 | Furgason, Lauren N | -23.78 |
| Paycheck | 10/11/2012 | 5109 | Gaitanis, Melinda L | -23.64 |
| Paycheck | 10/11/2012 | 5110 | Goode, Josephine | -23.68 |
| Paycheck | 10/11/2012 | 5111 | Gregoire, Valerie F | -23.64 |
| Paycheck | 10/11/2012 | 5112 | Grimmage, Bruce A | -27.59 |
| Paycheck | 10/11/2012 | 5113 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/11/2012 | 5114 | Hamilton, Ginger L | -23.63 |
| Paycheck | 10/11/2012 | 5115 | Harvey, Donna J | -41.27 |
| Paycheck | 10/11/2012 | 5116 | Heiland, Paul F | -23.63 |
| Paycheck | 10/11/2012 | 5117 | Joiner, Sequoya | -37.93 |
| Paycheck | 10/11/2012 | 5118 | Keaton, Diane E | -23.69 |
| Paycheck | 10/11/2012 | 5119 | Keene, Heather | -23.68 |
| Paycheck | 10/11/2012 | 5120 | Kimmerling, Marilyn | -23.58 |
| Paycheck | 10/11/2012 | 5121 | King, Annie | -23.69 |
| Paycheck | 10/11/2012 | 5122 | Koren, Joseph | -44.83 |
| Paycheck | 10/11/2012 | 5123 | Lamb, Rebecca S | -23.69 |
| Paycheck | 10/11/2012 | 5124 | Laney, Thomas E | -23.69 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5125 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/11/2012 | 5126 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/11/2012 | 5127 | Mapp III, James | -23.77 |
| Paycheck | 10/11/2012 | 5128 | Martin, Katie | -23.68 |
| Paycheck | 10/11/2012 | 5129 | Matos, Carolyn C | -23.65 |
| Paycheck | 10/11/2012 | 5130 | Matos, Jacquelyn | -23.64 |
| Paycheck | 10/11/2012 | 5131 | Matos, Maria | -23.72 |
| Paycheck | 10/11/2012 | 5132 | McCord, Valerie L | -23.69 |
| Paycheck | 10/11/2012 | 5133 | McDougal, Demetrius | -56.95 |
| Paycheck | 10/11/2012 | 5134 | Miller, Kassondra K | -23.64 |
| Paycheck | 10/11/2012 | 5135 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/11/2012 | 5136 | Murphy, Cynthia | -37.27 |
| Paycheck | 10/11/2012 | 5137 | Newman, Ira T | -54.72 |
| Paycheck | 10/11/2012 | 5138 | Perkins, Crystal Y | -39.66 |
| Paycheck | 10/11/2012 | 5139 | Phillips, Shannon | -23.69 |
| Paycheck | 10/11/2012 | 5140 | Que, Emerson | -23.69 |
| Paycheck | 10/11/2012 | 5141 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/11/2012 | 5142 | Raper, Sebrina L | -23.65 |
| Paycheck | 10/11/2012 | 5143 | Reed, Josephine | -53.18 |
| Paycheck | 10/11/2012 | 5144 | Riggs, Stephanie M | -23.64 |
| Paycheck | 10/11/2012 | 5145 | Roberts, Eunice | -23.65 |
| Paycheck | 10/11/2012 | 5146 | Rogers, Candace N | -21.38 |
| Paycheck | 10/11/2012 | 5147 | Sams, Tiffany | -31.27 |
| Paycheck | 10/11/2012 | 5148 | Sanchez, Nancy | -23.69 |
| Paycheck | 10/11/2012 | 5149 | Schneeberger, Kimberly K | -46.69 |
| Paycheck | 10/11/2012 | 5150 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/11/2012 | 5151 | Sherman, Rebecca J | -23.68 |
| Paycheck | 10/11/2012 | 5152 | Sloat, Karen M | -23.65 |
| Paycheck | 10/11/2012 | 5153 | Spencer, Donald | -44.28 |
| Paycheck | 10/11/2012 | 5154 | Sunio, Rose T | -97.18 |
| Paycheck | 10/11/2012 | 5155 | Teague, Blaine B | -23.64 |
| Paycheck | 10/11/2012 | 5156 | Tenorio, Lisa | -23.69 |
| Paycheck | 10/11/2012 | 5157 | Thomas, Rebekah L | -37.89 |
| Paycheck | 10/11/2012 | 5158 | Usher, Betty | -23.60 |
| Paycheck | 10/11/2012 | 5159 | Valerio, Veronica | -43.93 |
| Paycheck | 10/11/2012 | 5160 | Villanueva, Nancy R | -23.65 |
| Paycheck | 10/11/2012 | 5161 | Visintin, Jennifer | -23.69 |
| Paycheck | 10/11/2012 | 5162 | Walker, Joel V | -23.69 |
| Paycheck | 10/11/2012 | 5163 | Warren, Sherry D | -23.69 |
| Paycheck | 10/11/2012 | 5164 | Wilson, Ben | -25.17 |
| Paycheck | 10/11/2012 | 5165 | Wilson, Christine | -23.69 |
| Paycheck | 10/11/2012 | 5166 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/11/2012 | 5167 | Wojtowicz, Barbara J | -23.64 |
| Paycheck | 10/11/2012 | 5168 | Yan, Zuan | -23.69 |
| Paycheck | 10/11/2012 | 5169 | Young, Lakeisha M | -23.65 |
| Paycheck | 10/11/2012 | 5170 | McMillan, Joseph A | -23.65 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5171 | Aldridge, Elizabeth | -36.55 |
| Paycheck | 10/11/2012 | 5172 | Buckhalter, Dina M | -13.72 |
| Paycheck | 10/11/2012 | 5173 | Brooks, Lanessa | -23.69 |
| Paycheck | 10/11/2012 | 5174 | Devane, Roberta | -95.84 |
| Paycheck | 10/11/2012 | 5175 | Edwards, Destiny | -40.00 |
| Paycheck | 10/11/2012 | 5176 | Fultz, Daniel B | -37.52 |
| Paycheck | 10/11/2012 | 5177 | Wallick, Patricia E | -39.32 |
| Paycheck | 10/12/2012 | 5178 | Adams, Amanda L | -414.52 |
| Paycheck | 10/12/2012 | 5179 | Banda, Bercela K | -99.07 |
| Paycheck | 10/12/2012 | 5180 | Barr, Jason E | -694.39 |
| Paycheck | 10/12/2012 | 5181 | Barrios, Raquel N | -290.28 |
| Paycheck | 10/12/2012 | 5182 | Bennett, Elaine B | -358.55 |
| Paycheck | 10/12/2012 | 5183 | Bennett, Paul D | -649.62 |
| Paycheck | 10/12/2012 | 5184 | Bottoms, Suzanne A | -258.25 |
| Paycheck | 10/12/2012 | 5185 | Bowman, Michael J | -468.75 |
| Paycheck | 10/12/2012 | 5186 | Boyer, Joshua T | -300.50 |
| Paycheck | 10/12/2012 | 5187 | Brostek, Mary | -65.98 |
| Paycheck | 10/12/2012 | 5188 | Bugay, John A | -843.25 |
| Paycheck | 10/12/2012 | 5189 | Caprietta, Javed P | -481.39 |
| Paycheck | 10/12/2012 | 5190 | Cassidy, Carla A | -766.35 |
| Paycheck | 10/12/2012 | 5191 | Childers, JoAnn | -27.80 |
| Paycheck | 10/12/2012 | 5192 | Clemons, Bessie | -282.55 |
| Paycheck | 10/12/2012 | 5193 | Cruz, Doreen | -663.70 |
| Paycheck | 10/12/2012 | 5194 | Culp, Keith A | -618.73 |
| Paycheck | 10/12/2012 | 5195 | Dass, Karla | -370.88 |
| Paycheck | 10/12/2012 | 5196 | Davis, Mara S | -437.82 |
| Paycheck | 10/12/2012 | 5197 | Davis, Nancy M | -854.07 |
| Paycheck | 10/12/2012 | 5198 | Desroches, Nehemie | -688.31 |
| Paycheck | 10/12/2012 | 5199 | Douglas, Mary K | -348.18 |
| Paycheck | 10/12/2012 | 5200 | Encienzo, Arceli | -968.90 |
| Paycheck | 10/12/2012 | 5201 | Encienzo, Jerondio C | -532.79 |
| Paycheck | 10/12/2012 | 5202 | Fultz, Daniel B | -147.18 |
| Paycheck | 10/12/2012 | 5203 | Gaines, Qurandus | -196.28 |
| Paycheck | 10/12/2012 | 5204 | Gillman, Jerry E | -2,612.78 |
| Paycheck | 10/12/2012 | 5205 | Gozdecki, Kelly | -981.81 |
| Paycheck | 10/12/2012 | 5206 | Hanley, Christina | -905.32 |
| Paycheck | 10/12/2012 | 5207 | Hartley, Isaiah J | -493.40 |
| Paycheck | 10/12/2012 | 5208 | Hatfield, Clifford | -372.10 |
| Paycheck | 10/12/2012 | 5209 | Hatfield, Pamela | -161.60 |
| Paycheck | 10/12/2012 | 5210 | Hatfield, Ursula L | -313.65 |
| Paycheck | 10/12/2012 | 5211 | Hiers, Jean C | -542.43 |
| Paycheck | 10/12/2012 | 5212 | Holt, Malora | -432.61 |
| Paycheck | 10/12/2012 | 5213 | Hooks, Cheryl D | -338.03 |
| Paycheck | 10/12/2012 | 5214 | James Sr, Leondrae | -285.93 |
| Paycheck | 10/12/2012 | 5215 | Kaufman, Randy | -1,063.71 |
| Paycheck | 10/12/2012 | 5216 | Mallea, Michelle L | -338.18 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/12/2012 | 5217 | Mananquil, Rolando | -169.87 |
| Paycheck | 10/12/2012 | 5218 | Marchand, Jessica R | -563.90 |
| Paycheck | 10/12/2012 | 5219 | Martin, Aurora | -1,021.43 |
| Paycheck | 10/12/2012 | 5220 | Martinez-Negron, Shamell N | -167.56 |
| Paycheck | 10/12/2012 | 5221 | Matheson, Valerie L | -1,223.16 |
| Paycheck | 10/12/2012 | 5222 | Mitchell, Sue A | -194.64 |
| Paycheck | 10/12/2012 | 5223 | Mullins, Kathleen M | -262.45 |
| Paycheck | 10/12/2012 | 5224 | O'Steen, Bridgit O | -243.98 |
| Paycheck | 10/12/2012 | 5225 | Orr, Kathryn L | -186.82 |
| Paycheck | 10/12/2012 | 5226 | Patel, Bhumi K | -120.21 |
| Paycheck | 10/12/2012 | 5227 | Prince, Sylvia M | -292.94 |
| Paycheck | 10/12/2012 | 5228 | Rattazzi, Linda | -630.48 |
| Paycheck | 10/12/2012 | 5229 | Roberson, Lisa E | -514.41 |
| Paycheck | 10/12/2012 | 5230 | Sands, Kathy | -250.11 |
| Paycheck | 10/12/2012 | 5231 | Schoen, Martha D | -1,071.55 |
| Paycheck | 10/12/2012 | 5232 | Septer, Andrea J | -863.18 |
| Paycheck | 10/12/2012 | 5233 | Simmons, Robert | -218.21 |
| Paycheck | 10/12/2012 | 5234 | Snyder, Sallie A | -135.53 |
| Paycheck | 10/12/2012 | 5235 | Stimmel, Rex | -326.66 |
| Paycheck | 10/12/2012 | 5236 | Towne, Heather L | -1,211.29 |
| Paycheck | 10/12/2012 | 5237 | VanSciver, Cheryl B | -476.93 |
| Paycheck | 10/12/2012 | 5238 | VanSickle, Douglas B | -794.34 |
| Paycheck | 10/12/2012 | 5239 | VanSickle, Renee A | -524.86 |
| Paycheck | 10/12/2012 | 5240 | Wallick, Patricia E | -218.32 |
| Paycheck | 10/12/2012 | 5241 | Wells, Marie | -656.51 |
| Paycheck | 10/12/2012 | 5242 | Williams, Juanita | -358.95 |
| Paycheck | 10/12/2012 | 5243 | Wryals, Roberta | -833.09 |
| Paycheck | 10/12/2012 | 5244 | Yang, Lihua | -1,182.16 |
| Paycheck | 10/12/2012 | 5245 | Ylagan, Bryan D | -143.19 |
| Paycheck | 10/12/2012 | 5246 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/12/2012 | 5247 | Mahrer, Robert H | -408.04 |

Total Perkins St Bank PR Acct 9880          -82,358.08

-82,358.08

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

**Regions Payroll 4464**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6001 | Abresch, Patricia D | -51.29 |
| Paycheck | 10/18/2012 | 6002 | Aldridge, Elizabeth | -36.56 |
| Paycheck | 10/18/2012 | 6003 | Aleman, Amanda | -23.59 |
| Paycheck | 10/18/2012 | 6004 | Alsay, Alice | -45.54 |
| Paycheck | 10/18/2012 | 6005 | Argueta-Chicas, Nicole L | -23.68 |
| Paycheck | 10/18/2012 | 6006 | Baldwin, Jessica | -28.96 |
| Paycheck | 10/18/2012 | 6007 | Ball, Cathryn M | -23.64 |
| Paycheck | 10/18/2012 | 6008 | Barclay, Melissa L | -32.07 |
| Paycheck | 10/18/2012 | 6009 | Bell, Stephanie K | -23.64 |
| Paycheck | 10/18/2012 | 6010 | Board, Thomas A | -71.07 |
| Paycheck | 10/18/2012 | 6011 | Bossa, Cassandre R | -23.72 |
| Paycheck | 10/18/2012 | 6012 | Brandt, Marge | -23.68 |
| Paycheck | 10/18/2012 | 6013 | Brooks, Lanessa | -23.68 |
| Paycheck | 10/18/2012 | 6014 | Brown, Theresa | -23.68 |
| Paycheck | 10/18/2012 | 6015 | Calloway, Delinah J | -23.68 |
| Paycheck | 10/18/2012 | 6016 | Cannady, Simone | -23.64 |
| Paycheck | 10/18/2012 | 6017 | Caridi, Jennie | -23.67 |
| Paycheck | 10/18/2012 | 6018 | Carver, Toni | -36.38 |
| Paycheck | 10/18/2012 | 6019 | Clark, Elizabeth A | -94.59 |
| Paycheck | 10/18/2012 | 6020 | Crosby, Patricia E | -23.65 |
| Paycheck | 10/18/2012 | 6021 | Dayton, Trisha E | -23.68 |
| Paycheck | 10/18/2012 | 6022 | Denning, Allison R | -114.61 |
| Paycheck | 10/18/2012 | 6023 | DuBois, Toni M | -23.64 |
| Paycheck | 10/18/2012 | 6024 | Dunn, Christopher S | -24.14 |
| Paycheck | 10/18/2012 | 6025 | Duvall, Sue E | -23.65 |
| Paycheck | 10/18/2012 | 6026 | Fantasia, Alane S | -23.61 |
| Paycheck | 10/18/2012 | 6027 | Ferrer, Gemma | -23.68 |
| Paycheck | 10/18/2012 | 6028 | Flores, Joann E | -24.71 |
| Paycheck | 10/18/2012 | 6029 | Forsyth, Brian A | -23.64 |
| Paycheck | 10/18/2012 | 6030 | Fountain, Rebecca | -23.69 |
| Paycheck | 10/18/2012 | 6031 | Frazier, Koko L | -23.64 |
| Paycheck | 10/18/2012 | 6032 | Freeman, Josephine | -23.69 |
| Paycheck | 10/18/2012 | 6033 | Furgason, Lauren N | -23.78 |
| Paycheck | 10/18/2012 | 6034 | Gaitanis, Melinda L | -23.65 |
| Paycheck | 10/18/2012 | 6035 | Goode, Josephine | -23.69 |
| Paycheck | 10/18/2012 | 6036 | Gregoire, Valerie F | -23.65 |
| Paycheck | 10/18/2012 | 6037 | Grimmage, Bruce A | -27.58 |
| Paycheck | 10/18/2012 | 6038 | Hagedorn, Gina | -26.32 |
| Paycheck | 10/18/2012 | 6039 | Hamilton, Ginger L | -23.65 |
| Paycheck | 10/18/2012 | 6040 | Harvey, Donna J | -41.26 |
| Paycheck | 10/18/2012 | 6041 | Haygood, Gerald S | -23.59 |
| Paycheck | 10/18/2012 | 6042 | Heiland, Paul F | -23.65 |
| Paycheck | 10/18/2012 | 6043 | Joiner, Sequoya | -37.94 |
| Paycheck | 10/18/2012 | 6044 | Keaton, Diane E | -23.68 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6045 | Keene, Heather | -23.68 |
| Paycheck | 10/18/2012 | 6046 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/18/2012 | 6047 | King, Annie | -23.68 |
| Paycheck | 10/18/2012 | 6048 | Koren, Joseph | -44.83 |
| Paycheck | 10/18/2012 | 6049 | Lamb, Rebecca S | -23.68 |
| Paycheck | 10/18/2012 | 6050 | Laney, Thomas E | -23.68 |
| Paycheck | 10/18/2012 | 6051 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/18/2012 | 6052 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/18/2012 | 6053 | Mapp III, James | -23.78 |
| Paycheck | 10/18/2012 | 6054 | Martin, Katie | -23.68 |
| Paycheck | 10/18/2012 | 6055 | Martinez-Negron, Shamell N | -23.63 |
| Paycheck | 10/18/2012 | 6056 | Matos, Carolyn C | -23.65 |
| Paycheck | 10/18/2012 | 6057 | Matos, Maria | -23.71 |
| Paycheck | 10/18/2012 | 6058 | McCord, Valerie L | -23.68 |
| Paycheck | 10/18/2012 | 6059 | McMillan, Joseph A | -23.65 |
| Paycheck | 10/18/2012 | 6060 | Miller, Kassondra K | -23.64 |
| Paycheck | 10/18/2012 | 6061 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/18/2012 | 6062 | Murphy, Cynthia | -37.26 |
| Paycheck | 10/18/2012 | 6063 | Newman, Ira T | -54.73 |
| Paycheck | 10/18/2012 | 6064 | Perkins, Crystal Y | -39.65 |
| Paycheck | 10/18/2012 | 6065 | Phillips, Shannon | -23.68 |
| Paycheck | 10/18/2012 | 6066 | Que, Emerson | -23.68 |
| Paycheck | 10/18/2012 | 6067 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/18/2012 | 6068 | Raper, Sebrina L | -23.65 |
| Paycheck | 10/18/2012 | 6069 | Reed, Josephine | -53.18 |
| Paycheck | 10/18/2012 | 6070 | Riggs, Stephanie M | -23.64 |
| Paycheck | 10/18/2012 | 6071 | Roberts, Eunice | -23.65 |
| Paycheck | 10/18/2012 | 6072 | Rogers, Candace N | -23.64 |
| Paycheck | 10/18/2012 | 6073 | Sams, Tiffany | -31.27 |
| Paycheck | 10/18/2012 | 6074 | Sanchez, Nancy | -23.68 |
| Paycheck | 10/18/2012 | 6075 | Schneeberger, Kimberly K | -46.70 |
| Paycheck | 10/18/2012 | 6076 | Sellers-Bird, Casie L | -23.58 |
| Paycheck | 10/18/2012 | 6077 | Sherman, Rebecca J | -23.68 |
| Paycheck | 10/18/2012 | 6078 | Sloat, Karen M | -23.63 |
| Paycheck | 10/18/2012 | 6079 | Spencer, Donald | -44.30 |
| Paycheck | 10/18/2012 | 6080 | Sunio, Rose T | -97.19 |
| Paycheck | 10/18/2012 | 6081 | Teague, Blaine B | -23.64 |
| Paycheck | 10/18/2012 | 6082 | Tenorio, Lisa | -23.68 |
| Paycheck | 10/18/2012 | 6083 | Thomas, Rebekah L | -37.88 |
| Paycheck | 10/18/2012 | 6084 | Usher, Betty | -23.61 |
| Paycheck | 10/18/2012 | 6085 | Valerio, Veronica | -43.91 |
| Paycheck | 10/18/2012 | 6086 | Visintin, Jennifer | -23.68 |
| Paycheck | 10/18/2012 | 6087 | Walker, Joel V | -23.68 |
| Paycheck | 10/18/2012 | 6088 | Warren, Sherry D | -23.68 |
| Paycheck | 10/18/2012 | 6089 | Wilson, Ben | -25.17 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6090 | Wilson, Christine | -32.07 |
| Paycheck | 10/18/2012 | 6091 | Winterberg, Lydia A | -23.58 |
| Paycheck | 10/18/2012 | 6092 | Wojtowicz, Barbara J | -23.65 |
| Paycheck | 10/18/2012 | 6093 | Yan, Zuan | -23.68 |
| Paycheck | 10/18/2012 | 6094 | Young, Lakeisha M | -23.64 |
| Paycheck | 10/18/2012 | 6095 | Barr, Jason E | -24.21 |
| Paycheck | 10/18/2012 | 6096 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/18/2012 | 6097 | Bennett, Paul D | -23.58 |
| Paycheck | 10/18/2012 | 6098 | Bowman, Michael J | -23.64 |
| Paycheck | 10/18/2012 | 6099 | Boyer, Joshua T | -23.71 |
| Paycheck | 10/18/2012 | 6100 | Bugay, John A | -23.64 |
| Paycheck | 10/18/2012 | 6101 | Caprietta, Javed P | -23.64 |
| Paycheck | 10/18/2012 | 6102 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/18/2012 | 6103 | Childers, JoAnn | -23.58 |
| Paycheck | 10/18/2012 | 6104 | Culp, Keith A | -23.64 |
| Paycheck | 10/18/2012 | 6105 | Dass, Karla | -23.58 |
| Paycheck | 10/18/2012 | 6106 | Davis, Mara S | -23.64 |
| Paycheck | 10/18/2012 | 6107 | Davis, Nancy M | -65.00 |
| Paycheck | 10/18/2012 | 6108 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/18/2012 | 6109 | Douglas, Mary K | -23.89 |
| Paycheck | 10/18/2012 | 6110 | Encienzo, Arceli | -97.13 |
| Paycheck | 10/18/2012 | 6111 | Encienzo, Jerondio C | -47.01 |
| Paycheck | 10/18/2012 | 6112 | Gillman, Jerry E | -74.30 |
| Paycheck | 10/18/2012 | 6113 | Gozdecki, Kelly | -34.90 |
| Paycheck | 10/18/2012 | 6114 | Hanley, Christina | -23.65 |
| Paycheck | 10/18/2012 | 6115 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/18/2012 | 6116 | Hiers, Jean C | -23.65 |
| Paycheck | 10/18/2012 | 6117 | Holt, Malora | -96.11 |
| Paycheck | 10/18/2012 | 6118 | Hooks, Cheryl D | -23.64 |
| Paycheck | 10/18/2012 | 6119 | James Sr, Leondrae | -32.88 |
| Paycheck | 10/18/2012 | 6120 | Kaufman, Randy | -101.50 |
| Paycheck | 10/18/2012 | 6121 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/18/2012 | 6122 | Mallea, Michelle L | -23.64 |
| Paycheck | 10/18/2012 | 6123 | Mananquil, Rolando | -23.69 |
| Paycheck | 10/18/2012 | 6124 | Marchand, Jessica R | -23.77 |
| Paycheck | 10/18/2012 | 6125 | Martin, Aurora | -49.70 |
| Paycheck | 10/18/2012 | 6126 | Matheson, Valerie L | -82.27 |
| Paycheck | 10/18/2012 | 6127 | Orr, Kathryn L | -23.69 |
| Paycheck | 10/18/2012 | 6128 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/18/2012 | 6129 | Prince, Sylvia M | -23.64 |
| Paycheck | 10/18/2012 | 6130 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/18/2012 | 6131 | Sands, Kathy | -71.14 |
| Paycheck | 10/18/2012 | 6132 | Schoen, Martha D | -23.65 |
| Paycheck | 10/18/2012 | 6133 | Septer, Andrea J | -23.59 |
| Paycheck | 10/18/2012 | 6134 | Simmons, Robert | -48.85 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6135 | Towne, Heather L | -26.87 |
| Paycheck | 10/18/2012 | 6136 | VanSciver, Cheryl B | -27.61 |
| Paycheck | 10/18/2012 | 6137 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/18/2012 | 6138 | VanSickle, Renee A | -23.58 |
| Paycheck | 10/18/2012 | 6139 | Wells, Marie | -173.22 |
| Paycheck | 10/18/2012 | 6140 | Williams, Juanita | -40.57 |
| Paycheck | 10/18/2012 | 6141 | Wryals, Roberta | -187.62 |
| Paycheck | 10/18/2012 | 6142 | Yang, Lihua | -23.65 |
| Paycheck | 10/18/2012 | 6143 | Ylagan, Bryan D | -23.67 |
| Paycheck | 10/18/2012 | 6144 | Brostek, Mary | -23.68 |
| Paycheck | 10/18/2012 | 6145 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/18/2012 | 6146 | Buckhalter, Dina M | -19.96 |
| Paycheck | 10/18/2012 | 6147 | Edwards, Destiny | -40.01 |
| Paycheck | 10/18/2012 | 6148 | McDougal, Demetrius | -56.93 |
| Paycheck | 10/18/2012 | 6149 | Villanueva, Nancy R | -23.65 |
| Paycheck | 10/18/2012 | 6150 | Devane, Roberta | -95.84 |
| Paycheck | 10/18/2012 | 6151 | Matos, Jacquelyn | -23.71 |
| Paycheck | 10/18/2012 | 6152 | Baldwin, Jessica | -28.96 |
| Paycheck | 10/19/2012 | 6153 | Adams, Amanda L | 0.00 |
| Paycheck | 10/19/2012 | 6154 | Banda, Bercela K | -223.76 |
| Paycheck | 10/19/2012 | 6155 | Barrios, Raquel N | -349.02 |
| Paycheck | 10/19/2012 | 6156 | Bennett, Elaine B | -375.73 |
| Paycheck | 10/19/2012 | 6157 | Bennett, Paul D | -653.45 |
| Paycheck | 10/19/2012 | 6158 | Bottoms, Suzanne A | -531.00 |
| Paycheck | 10/19/2012 | 6159 | Bowman, Michael J | -471.27 |
| Paycheck | 10/19/2012 | 6160 | Boyer, Joshua T | -297.43 |
| Paycheck | 10/19/2012 | 6161 | Brostek, Mary | -67.79 |
| Paycheck | 10/19/2012 | 6162 | Bugay, John A | -855.05 |
| Paycheck | 10/19/2012 | 6163 | Caprietta, Javed P | -273.68 |
| Paycheck | 10/19/2012 | 6164 | Cassidy, Carla A | -1,227.76 |
| Paycheck | 10/19/2012 | 6165 | Childers, JoAnn | -345.44 |
| Paycheck | 10/19/2012 | 6166 | Clemons, Bessie | -103.28 |
| Paycheck | 10/19/2012 | 6167 | Cruz, Doreen | -609.77 |
| Paycheck | 10/19/2012 | 6168 | Culp, Keith A | -781.86 |
| Paycheck | 10/19/2012 | 6169 | Desroches, Nehemie | -1,601.67 |
| Paycheck | 10/19/2012 | 6170 | Encienzo, Arceli | -992.20 |
| Paycheck | 10/19/2012 | 6171 | Encienzo, Jerondio C | -827.80 |
| Paycheck | 10/19/2012 | 6172 | Gaines, Qurandus | -269.19 |
| Paycheck | 10/19/2012 | 6173 | Gillman, Jerry E | -2,612.77 |
| Paycheck | 10/19/2012 | 6174 | Gillyard, Sharon A | -276.05 |
| Paycheck | 10/19/2012 | 6175 | Gozdecki, Kelly | -843.30 |
| Paycheck | 10/19/2012 | 6176 | Hanley, Christina | -667.06 |
| Paycheck | 10/19/2012 | 6177 | Hartley, Isaiah J | -486.38 |
| Paycheck | 10/19/2012 | 6178 | Hatfield, Clifford | -372.11 |
| Paycheck | 10/19/2012 | 6179 | Hatfield, Ursula L | -359.14 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/19/2012 | 6180 | Hiers, Jean C | -1,081.92 |
| Paycheck | 10/19/2012 | 6181 | James Sr, Leondrae | -280.19 |
| Paycheck | 10/19/2012 | 6182 | Kaufman, Randy | -714.97 |
| Paycheck | 10/19/2012 | 6183 | Mahrer, Robert H | -357.11 |
| Paycheck | 10/19/2012 | 6184 | Mallea, Michelle L | -320.74 |
| Paycheck | 10/19/2012 | 6185 | Mananquil, Rolando | -315.58 |
| Paycheck | 10/19/2012 | 6186 | Marchand, Jessica R | -651.95 |
| Paycheck | 10/19/2012 | 6187 | Martin, Aurora | -943.44 |
| Paycheck | 10/19/2012 | 6188 | Matheson, Valerie L | -809.60 |
| Paycheck | 10/19/2012 | 6189 | Mitchell, Sue A | -125.38 |
| Paycheck | 10/19/2012 | 6190 | Mullins, Kathleen M | -335.75 |
| Paycheck | 10/19/2012 | 6191 | Orr, Kathryn L | -198.13 |
| Paycheck | 10/19/2012 | 6192 | Patel, Bhumi K | -176.60 |
| Paycheck | 10/19/2012 | 6193 | Prendes, Ramon V | -276.95 |
| Paycheck | 10/19/2012 | 6194 | Prince, Sylvia M | -518.93 |
| Paycheck | 10/19/2012 | 6195 | Rattazzi, Linda | -630.49 |
| Paycheck | 10/19/2012 | 6196 | Roberson, Lisa E | -317.89 |
| Paycheck | 10/19/2012 | 6197 | Sands, Kathy | -258.06 |
| Paycheck | 10/19/2012 | 6198 | Schoen, Martha D | -269.05 |
| Paycheck | 10/19/2012 | 6199 | Septer, Andrea J | -1,104.77 |
| Paycheck | 10/19/2012 | 6200 | Simmons, Robert | -218.22 |
| Paycheck | 10/19/2012 | 6201 | Snyder, Sallie A | -182.02 |
| Paycheck | 10/19/2012 | 6202 | Towne, Heather L | -317.01 |
| Paycheck | 10/19/2012 | 6203 | VanSciver, Cheryl B | -693.03 |
| Paycheck | 10/19/2012 | 6204 | VanSickle, Douglas B | -794.33 |
| Paycheck | 10/19/2012 | 6205 | VanSickle, Renee A | -608.01 |
| Paycheck | 10/19/2012 | 6206 | Wallick, Patricia E | -210.49 |
| Paycheck | 10/19/2012 | 6207 | Wells, Marie | -661.80 |
| Paycheck | 10/19/2012 | 6208 | Williams, Juanita | -369.98 |
| Paycheck | 10/19/2012 | 6209 | Wryals, Roberta | -1,077.72 |
| Paycheck | 10/19/2012 | 6210 | Yang, Lihua | -566.79 |
| Paycheck | 10/19/2012 | 6211 | Ylagan, Bryan D | -146.26 |
| Paycheck | 10/19/2012 | 6212 | Barr, Jason E | -694.39 |
| Paycheck | 10/19/2012 | 6213 | Dass, Karla | -370.88 |
| Paycheck | 10/19/2012 | 6214 | Davis, Mara S | -437.83 |
| Paycheck | 10/19/2012 | 6215 | Davis, Nancy M | -854.07 |
| Paycheck | 10/19/2012 | 6216 | Holt, Malora | -432.60 |
| Paycheck | 10/19/2012 | 6217 | Stimmel, Rex | -326.66 |
| Paycheck | 10/19/2012 | 6218 | Hatfield, Pamela | -448.34 |
| Paycheck | 10/19/2012 | 6219 | Douglas, Mary K | -367.39 |
| Paycheck | 10/19/2012 | 6220 | Baldwin, Heather E | -127.63 |
| Paycheck | 10/19/2012 | 6221 | Hooks, Cheryl D | -460.16 |
| Paycheck | 10/24/2012 | 6222 | Boyer, Joshua T | -217.72 |
| Paycheck | 10/24/2012 | 6223 | Adams, Amanda L | -410.58 |
| Paycheck | 10/25/2012 | 6224 | Abresch, Patricia D | -51.30 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6225 | Aldridge, Elizabeth | -36.55 |
| Paycheck | 10/25/2012 | 6226 | Aleman, Amanda | -23.59 |
| Paycheck | 10/25/2012 | 6227 | Alsay, Alice | -45.53 |
| Paycheck | 10/25/2012 | 6228 | Argueta-Chicas, Nicole L | -23.68 |
| Paycheck | 10/25/2012 | 6229 | Baldwin, Jessica | -28.97 |
| Paycheck | 10/25/2012 | 6230 | Ball, Cathryn M | -23.65 |
| Paycheck | 10/25/2012 | 6231 | Barclay, Melissa L | -32.07 |
| Paycheck | 10/25/2012 | 6232 | Bell, Stephanie K | -23.65 |
| Paycheck | 10/25/2012 | 6233 | Board, Thomas A | -71.07 |
| Paycheck | 10/25/2012 | 6234 | Bossa, Cassandre R | -23.71 |
| Paycheck | 10/25/2012 | 6235 | Brandt, Marge | -23.68 |
| Paycheck | 10/25/2012 | 6236 | Brooks, Lanessa | -23.68 |
| Paycheck | 10/25/2012 | 6237 | Brown, Theresa | -23.68 |
| Paycheck | 10/25/2012 | 6238 | Calloway, Delinah J | -23.68 |
| Paycheck | 10/25/2012 | 6239 | Cannady, Simone | -23.65 |
| Paycheck | 10/25/2012 | 6240 | Caridi, Jennie | -23.69 |
| Paycheck | 10/25/2012 | 6241 | Carver, Toni | -36.37 |
| Paycheck | 10/25/2012 | 6242 | Clark, Elizabeth A | -94.58 |
| Paycheck | 10/25/2012 | 6243 | Crosby, Patricia E | -23.64 |
| Paycheck | 10/25/2012 | 6244 | Dayton, Trisha E | -23.68 |
| Paycheck | 10/25/2012 | 6245 | Devane, Roberta | -95.85 |
| Paycheck | 10/25/2012 | 6246 | DuBois, Toni M | -23.65 |
| Paycheck | 10/25/2012 | 6247 | Dunn, Christopher S | -24.15 |
| Paycheck | 10/25/2012 | 6248 | Duvall, Sue E | -23.65 |
| Paycheck | 10/25/2012 | 6249 | Edwards, Destiny | -40.00 |
| Paycheck | 10/25/2012 | 6250 | Fantasia, Alane S | -23.61 |
| Paycheck | 10/25/2012 | 6251 | Ferrer, Gemma | -23.68 |
| Paycheck | 10/25/2012 | 6252 | Flores, Joann E | -24.71 |
| Paycheck | 10/25/2012 | 6253 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/25/2012 | 6254 | Freeman, Josephine | -23.68 |
| Paycheck | 10/25/2012 | 6255 | Furgason, Lauren N | -23.78 |
| Paycheck | 10/25/2012 | 6256 | Gaitanis, Melinda L | -23.65 |
| Paycheck | 10/25/2012 | 6257 | Goode, Josephine | -23.68 |
| Paycheck | 10/25/2012 | 6258 | Gregoire, Valerie F | -23.65 |
| Paycheck | 10/25/2012 | 6259 | Grimmage, Bruce A | -27.59 |
| Paycheck | 10/25/2012 | 6260 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/25/2012 | 6261 | Hamilton, Ginger L | -23.64 |
| Paycheck | 10/25/2012 | 6262 | Harvey, Donna J | -41.25 |
| Paycheck | 10/25/2012 | 6263 | Haygood, Gerald S | -23.59 |
| Paycheck | 10/25/2012 | 6264 | Joiner, Sequoya | -37.94 |
| Paycheck | 10/25/2012 | 6265 | Keaton, Diane E | -23.68 |
| Paycheck | 10/25/2012 | 6266 | Keene, Heather | -23.68 |
| Paycheck | 10/25/2012 | 6267 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/25/2012 | 6268 | King, Annie | -23.68 |
| Paycheck | 10/25/2012 | 6269 | Koren, Joseph | -44.84 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6270 | Lamb, Rebecca S | -23.68 |
| Paycheck | 10/25/2012 | 6271 | Laney, Thomas E | -23.68 |
| Paycheck | 10/25/2012 | 6272 | Lorenzo, Amanda L | -23.58 |
| Paycheck | 10/25/2012 | 6273 | Maillard, Kevin J | -23.58 |
| Paycheck | 10/25/2012 | 6274 | Mapp III, James | -23.77 |
| Paycheck | 10/25/2012 | 6275 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/25/2012 | 6276 | McCord, Valerie L | -23.68 |
| Paycheck | 10/25/2012 | 6277 | McDougal, Demetrius | -56.95 |
| Paycheck | 10/25/2012 | 6278 | McMillan, Joseph A | -23.63 |
| Paycheck | 10/25/2012 | 6279 | Miller, Kassondra K | -23.65 |
| Paycheck | 10/25/2012 | 6280 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/25/2012 | 6281 | Newman, Ira T | -54.72 |
| Paycheck | 10/25/2012 | 6282 | Perkins, Crystal Y | -39.66 |
| Paycheck | 10/25/2012 | 6283 | Phillips, Shannon | -23.68 |
| Paycheck | 10/25/2012 | 6284 | Que, Emerson | -23.70 |
| Paycheck | 10/25/2012 | 6285 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/25/2012 | 6286 | Reed, Josephine | -53.17 |
| Paycheck | 10/25/2012 | 6287 | Riggs, Stephanie M | -23.65 |
| Paycheck | 10/25/2012 | 6288 | Roberts, Eunice | -23.64 |
| Paycheck | 10/25/2012 | 6289 | Rogers, Candace N | -23.63 |
| Paycheck | 10/25/2012 | 6290 | Sams, Tiffany | -31.26 |
| Paycheck | 10/25/2012 | 6291 | Sanchez, Nancy | -23.68 |
| Paycheck | 10/25/2012 | 6292 | Schneeberger, Kimberly K | -46.70 |
| Paycheck | 10/25/2012 | 6293 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/25/2012 | 6294 | Sherman, Rebecca J | -23.69 |
| Paycheck | 10/25/2012 | 6295 | Sloat, Karen M | -23.65 |
| Paycheck | 10/25/2012 | 6296 | Spencer, Donald | -44.28 |
| Paycheck | 10/25/2012 | 6297 | Sunio, Rose T | -97.18 |
| Paycheck | 10/25/2012 | 6298 | Teague, Blaine B | -23.65 |
| Paycheck | 10/25/2012 | 6299 | Tenorio, Lisa | -23.68 |
| Paycheck | 10/25/2012 | 6300 | Thomas, Rebekah L | -37.87 |
| Paycheck | 10/25/2012 | 6301 | Usher, Betty | -23.61 |
| Paycheck | 10/25/2012 | 6302 | Valerio, Veronica | -43.93 |
| Paycheck | 10/25/2012 | 6303 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/25/2012 | 6304 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/25/2012 | 6305 | Villanueva, Nancy R | -23.63 |
| Paycheck | 10/25/2012 | 6306 | Visintin, Jennifer | -23.66 |
| Paycheck | 10/25/2012 | 6307 | Walker, Joel V | -23.68 |
| Paycheck | 10/25/2012 | 6308 | Wilson, Ben | -25.18 |
| Paycheck | 10/25/2012 | 6309 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/25/2012 | 6310 | Wojtowicz, Barbara J | -23.64 |
| Paycheck | 10/25/2012 | 6311 | Yan, Zuan | -23.68 |
| Paycheck | 10/25/2012 | 6312 | Young, Lakeisha M | -23.64 |
| Paycheck | 10/25/2012 | 6313 | Barr, Jason E | -24.22 |
| Paycheck | 10/25/2012 | 6314 | Barrios, Raquel N | -23.64 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6315 | Bennett, Paul D | -23.59 |
| Paycheck | 10/25/2012 | 6316 | Bowman, Michael J | -23.65 |
| Paycheck | 10/25/2012 | 6317 | Boyer, Joshua T | -23.71 |
| Paycheck | 10/25/2012 | 6318 | Brostek, Mary | -23.68 |
| Paycheck | 10/25/2012 | 6319 | Bugay, John A | -23.64 |
| Paycheck | 10/25/2012 | 6320 | Caprietta, Javed P | -23.65 |
| Paycheck | 10/25/2012 | 6321 | Cassidy, Carla A | -23.63 |
| Paycheck | 10/25/2012 | 6322 | Childers, JoAnn | -23.58 |
| Paycheck | 10/25/2012 | 6323 | Culp, Keith A | -23.65 |
| Paycheck | 10/25/2012 | 6324 | Dass, Karla | -23.59 |
| Paycheck | 10/25/2012 | 6325 | Davis, Mara S | -23.65 |
| Paycheck | 10/25/2012 | 6326 | Davis, Nancy M | -65.01 |
| Paycheck | 10/25/2012 | 6327 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/25/2012 | 6328 | Douglas, Mary K | -23.88 |
| Paycheck | 10/25/2012 | 6329 | Encienzo, Arceli | -97.14 |
| Paycheck | 10/25/2012 | 6330 | Encienzo, Jerondio C | -47.02 |
| Paycheck | 10/25/2012 | 6331 | Frazier, Koko L | -23.65 |
| Paycheck | 10/25/2012 | 6332 | Gillman, Jerry E | -76.42 |
| Paycheck | 10/25/2012 | 6333 | Gozdecki, Kelly | -34.91 |
| Paycheck | 10/25/2012 | 6334 | Hanley, Christina | -23.65 |
| Paycheck | 10/25/2012 | 6335 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/25/2012 | 6336 | Holt, Malora | -96.10 |
| Paycheck | 10/25/2012 | 6337 | Hooks, Cheryl D | -23.65 |
| Paycheck | 10/25/2012 | 6338 | James Sr, Leondrae | -32.88 |
| Paycheck | 10/25/2012 | 6339 | Kaufman, Randy | -101.51 |
| Paycheck | 10/25/2012 | 6340 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/25/2012 | 6341 | Mananquil, Rolando | -23.68 |
| Paycheck | 10/25/2012 | 6342 | Marchand, Jessica R | -23.76 |
| Paycheck | 10/25/2012 | 6343 | Martin, Aurora | -49.70 |
| Paycheck | 10/25/2012 | 6344 | Matheson, Valerie L | -82.28 |
| Paycheck | 10/25/2012 | 6345 | Matos, Carolyn C | -23.64 |
| Paycheck | 10/25/2012 | 6346 | Orr, Kathryn L | -23.67 |
| Paycheck | 10/25/2012 | 6347 | Patel, Bhumi K | -23.65 |
| Paycheck | 10/25/2012 | 6348 | Prince, Sylvia M | -23.64 |
| Paycheck | 10/25/2012 | 6349 | Rattazzi, Linda | -60.00 |
| Paycheck | 10/25/2012 | 6350 | Sands, Kathy | -71.13 |
| Paycheck | 10/25/2012 | 6351 | Schoen, Martha D | -23.64 |
| Paycheck | 10/25/2012 | 6352 | Septer, Andrea J | -23.59 |
| Paycheck | 10/25/2012 | 6353 | Simmons, Robert | -48.86 |
| Paycheck | 10/25/2012 | 6354 | Towne, Heather L | -26.87 |
| Paycheck | 10/25/2012 | 6355 | VanSciver, Cheryl B | -27.62 |
| Paycheck | 10/25/2012 | 6356 | Wells, Marie | -173.22 |
| Paycheck | 10/25/2012 | 6357 | Wryals, Roberta | -187.61 |
| Paycheck | 10/25/2012 | 6358 | Yang, Lihua | -23.65 |
| Paycheck | 10/25/2012 | 6359 | Ylagan, Bryan D | -23.68 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6360 | Baldwin, Heather E | -77.10 |
| Paycheck | 10/25/2012 | 6361 | Buckhalter, Dina M | -23.71 |
| Paycheck | 10/25/2012 | 6362 | Denning, Allison R | -114.97 |
| Paycheck | 10/25/2012 | 6363 | Forsyth, Brian A | -28.22 |
| Paycheck | 10/25/2012 | 6364 | Heiland, Paul F | -35.45 |
| Paycheck | 10/25/2012 | 6365 | Hiers, Jean C | -30.03 |
| Paycheck | 10/25/2012 | 6366 | Mallea, Michelle L | -39.08 |
| Paycheck | 10/25/2012 | 6367 | Martin, Katie | -26.90 |
| Paycheck | 10/25/2012 | 6368 | Matos, Jacquelyn | -23.70 |
| Paycheck | 10/25/2012 | 6369 | Matos, Maria | -23.60 |
| Paycheck | 10/25/2012 | 6370 | Murphy, Cynthia | -37.29 |
| Paycheck | 10/25/2012 | 6371 | Raper, Sebrina L | -31.84 |
| Paycheck | 10/25/2012 | 6372 | Warren, Sherry D | -20.00 |
| Paycheck | 10/25/2012 | 6373 | Williams, Juanita | -40.64 |
| Paycheck | 10/26/2012 | 6375 | Baldwin, Heather E | -18.70 |
| Paycheck | 10/26/2012 | 6376 | Barr, Jason E | -694.39 |
| Paycheck | 10/26/2012 | 6377 | Barrios, Raquel N | -303.56 |
| Paycheck | 10/26/2012 | 6378 | Bennett, Elaine B | -392.73 |
| Paycheck | 10/26/2012 | 6379 | Bennett, Paul D | -672.18 |
| Paycheck | 10/26/2012 | 6380 | Bottoms, Suzanne A | -461.23 |
| Paycheck | 10/26/2012 | 6381 | Bowman, Michael J | -655.94 |
| Paycheck | 10/26/2012 | 6382 | Boyer, Joshua T | -441.55 |
| Paycheck | 10/26/2012 | 6383 | Brostek, Mary | -64.18 |
| Paycheck | 10/26/2012 | 6384 | Bryniarski, Adam | -272.67 |
| Paycheck | 10/26/2012 | 6385 | Cassidy, Carla A | -1,004.41 |
| Paycheck | 10/26/2012 | 6386 | Childers, JoAnn | -393.06 |
| Paycheck | 10/26/2012 | 6387 | Clemons, Bessie | -135.19 |
| Paycheck | 10/26/2012 | 6388 | Cruz, Doreen | -678.98 |
| Paycheck | 10/26/2012 | 6389 | Culp, Keith A | -661.63 |
| Paycheck | 10/26/2012 | 6390 | Dass, Karla | -370.88 |
| Paycheck | 10/26/2012 | 6391 | Davis, Mara S | -207.27 |
| Paycheck | 10/26/2012 | 6392 | Davis, Nancy M | -854.07 |
| Paycheck | 10/26/2012 | 6393 | Desroches, Nehemie | -677.16 |
| Paycheck | 10/26/2012 | 6394 | Encienzo, Arceli | -992.20 |
| Paycheck | 10/26/2012 | 6395 | Encienzo, Jerondio C | -1,106.96 |
| Paycheck | 10/26/2012 | 6396 | Fultz, Daniel B | -178.32 |
| Paycheck | 10/26/2012 | 6397 | Gaines, Qurandus | -412.40 |
| Paycheck | 10/26/2012 | 6398 | Gillman, Jerry E | -2,729.08 |
| Paycheck | 10/26/2012 | 6399 | Gozdecki, Kelly | -1,430.91 |
| Paycheck | 10/26/2012 | 6400 | Hanley, Christina | -775.29 |
| Paycheck | 10/26/2012 | 6401 | Hartley, Isaiah J | -503.43 |
| Paycheck | 10/26/2012 | 6402 | Hatfield, Clifford | -175.32 |
| Paycheck | 10/26/2012 | 6403 | Hatfield, Pamela | -358.33 |
| Paycheck | 10/26/2012 | 6404 | Hatfield, Ursula L | -308.72 |
| Paycheck | 10/26/2012 | 6405 | Hiers, Jean C | -542.42 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/26/2012 | 6406 | Holt, Malora | -432.59 |
| Paycheck | 10/26/2012 | 6407 | Hooks, Cheryl D | -391.98 |
| Paycheck | 10/26/2012 | 6408 | James Sr, Leondrae | -414.44 |
| Paycheck | 10/26/2012 | 6409 | Kaufman, Randy | -749.25 |
| Paycheck | 10/26/2012 | 6410 | Mahrer, Robert H | -357.23 |
| Paycheck | 10/26/2012 | 6411 | Mahrer, Patricia M | -239.03 |
| Paycheck | 10/26/2012 | 6412 | Mallea, Michelle L | -340.37 |
| Paycheck | 10/26/2012 | 6413 | Mananquil, Rolando | -169.93 |
| Paycheck | 10/26/2012 | 6414 | Marchand, Jessica R | -483.60 |
| Paycheck | 10/26/2012 | 6415 | Martin, Aurora | -1,021.42 |
| Paycheck | 10/26/2012 | 6416 | Matheson, Valerie L | -835.98 |
| Paycheck | 10/26/2012 | 6417 | Matos, Carolyn C | -268.66 |
| Paycheck | 10/26/2012 | 6418 | Mitchell, Sue A | -174.56 |
| Paycheck | 10/26/2012 | 6419 | Mullins, Kathleen M | -124.54 |
| Paycheck | 10/26/2012 | 6420 | Patel, Bhumi K | -217.42 |
| Paycheck | 10/26/2012 | 6421 | Prendes, Ramon V | -272.05 |
| Paycheck | 10/26/2012 | 6422 | Prince, Sylvia M | -459.87 |
| Paycheck | 10/26/2012 | 6423 | Rattazzi, Linda | -630.49 |
| Paycheck | 10/26/2012 | 6424 | Roberson, Lisa E | -689.84 |
| Paycheck | 10/26/2012 | 6425 | Sands, Kathy | -378.48 |
| Paycheck | 10/26/2012 | 6426 | Simmons, Robert | -218.21 |
| Paycheck | 10/26/2012 | 6427 | Snyder, Sallie A | -187.74 |
| Paycheck | 10/26/2012 | 6428 | Towne, Heather L | -1,761.95 |
| Paycheck | 10/26/2012 | 6429 | VanSciver, Cheryl B | -583.30 |
| Paycheck | 10/26/2012 | 6430 | Wallick, Patricia E | -236.13 |
| Paycheck | 10/26/2012 | 6431 | Weidman, Heather M | -151.89 |
| Paycheck | 10/26/2012 | 6432 | Wells, Marie | -652.22 |
| Paycheck | 10/26/2012 | 6433 | Williams, Juanita | -370.31 |
| Paycheck | 10/26/2012 | 6434 | Wryals, Roberta | -900.18 |
| Paycheck | 10/26/2012 | 6435 | Yang, Lihua | -624.65 |
| Paycheck | 10/26/2012 | 6436 | Ylagan, Bryan D | -181.12 |
| Paycheck | 10/26/2012 | 6437 | Septer, Andrea J | -1,265.81 |
| Paycheck | 10/26/2012 | 6438 | Banda, Bercela K | -123.48 |
| Paycheck | 10/26/2012 | 6439 | Frazier, Koko L | -132.92 |
| Paycheck | 10/26/2012 | 6440 | Douglas, Mary K | -346.82 |

Total Regions Payroll 4464     -82,815.90

-82,815.90

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Bank:                                           Branch:

Account Name:                                     Account No.:

Purpose of Account:     TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                                    $ _____ (d)

**SUMMARY OF TAXES PAID**

Payroll Taxed Paid                                          _____ (a)
Sales & Use Taxes Paid                                _____ (b)
Other Taxes Paid                                          _____ (c)
**TOTAL**                                                           _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ NONE | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                             $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 65 | 0 |
| Number hired during the period | 12 | 0 |
| Number terminated or resigned during period | 13 | 0 |
| Number of employees on payroll at end of period | 64 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

CYPRES3    OP ID: BW

### ACORD

## CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
01/17/13

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | |
|---|---|---|
| Brown & Brown Insurance<br>1720 SE 16th Avenue, Suite 301<br>Ocala, FL 34471-4620<br>Doug Weaver, AAI | 352-732-5010<br>352-732-5344 | CONTACT NAME: |

| | PHONE (A/C, No, Ext): | FAX (A/C, No): |
|---|---|---|
| | E-MAIL ADDRESS: | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURER A : Comp Options Ins. Co., DBA: | | |
| INSURER B : Darwin Select Ins Company | | |
| INSURER C : Progressive Express | | 24252 |
| INSURER D : | | |
| INSURER E : | | |
| INSURER F : | | |

INSURED    Cypress Health Systems Florida Inc.
125 Southwest 7th Street
Williston, FL 32696

**COVERAGES**    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| **B** | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>CLAIMS-MADE X OCCUR<br>X Professional Liab<br>GEN'L AGGREGATE LIMIT APPLIES PER:<br>POLICY PRO-JECT LOC | | | 03049903 | 10/31/12 | 10/31/13 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5k/25k |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | Emp Ben. | $ 1000/1000 |
| **C** | **AUTOMOBILE LIABILITY**<br>X ANY AUTO<br>ALL OWNED AUTOS SCHEDULED AUTOS<br>HIRED AUTOS NON-OWNED AUTOS | | | 083895360 | 01/11/13 | 01/11/14 | COMBINED SINGLE LIMIT (Ea accident) | $ 500,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** OCCUR<br>**EXCESS LIAB** CLAIMS-MADE<br>DED RETENTION $ | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | | | | | | | | $ |
| **A** | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? Y/N<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | OCOCWC000517000 | 10/11/12 | 10/11/13 | X WC STATU-TORY LIMITS OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Policy Aggregate $7,000,000

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| CYPRESH<br><br>Cypress Health Systems Florida<br>125 Southwest 7th Street<br>Williston, FL 32696 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.