UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:                                              Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,                     Case No. 1:12-bk-10431-KKS
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

        Debtor.
_____/

## DEBTOR'S MONTHLY FINANCIAL REPORT FOR THE PERIOD OF NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.

/s/ Elena Paras Ketchum
Charles A. Postler
Florida Bar No. 455318
Elena Paras Ketchum
Florida Bar No. 0129267
Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602
cpostler@srbp.com
eketchum@srbp.com
(813) 229-0144 - Phone
(813) 229-1811 - Fax
Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING _11/01/12____ AND ENDING 11/30/12_____

Name of Debtor: _____

Date of Petition: _____

Case No.: _____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 15,902.00 (a) | 15,902.00 |
| | | - |
| 2. RECEIPTS: | (b) | - |
| A. Cash Sales | | - |
| Minus: Cash Refunds | | - |
| Net Cash Sales | | - |
| B. Accounts Receivable | 312,019.00 | 440,058.00 |
| C. Other Receipts (see MOR-3) | 76,441.00 | 336,441.00 |
| (If you receive rental income, you must attach a rent roll | | - |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 388,460.00 | 776,499.00 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 404,362.00 | 792,401.00 |
| | | - |
| 5. DISBURSEMENTS | | - |
| A. Advertising | | - |
| B. Bank Charges | 218.00 | 981.00 |
| C. Contract Labor | 84,979.00 | 161,201.00 |
| D. Fixed Asset Payments (not included in "N") | | - |
| E. Insurance | 15,131.00 | 54,323.00 |
| F. Inventory Payments (see attachment 2) | | - |
| G. Leases | 7,359.00 | 14,718.00 |
| H. Manufacturing Supplies | 40,445.00 | 75,254.00 |
| I. Office Supplies | 2,541.00 | 3,313.00 |
| J. Payroll - Net (see attachment 4B) | 152,269.00 | 315,743.00 |
| K. Professional Fees (accounting & legal) | | - |
| L. Rent | | - |
| M. Repairs & Maintenance | 19,852.00 | 35,946.00 |
| N. Secured Creditor Payments (see attachment 2) | | - |
| O. Taxes Paid - Payroll (see attachment 4C) | 39,525.00 | 85,450.00 |
| P. Taxes Paid - Sales & Use | | - |
| Q. Taxes Paid - Other (see attachment 4C) | | - |
| R. Telephone | | - |
| S. Travel & Entertainment | | - |
| T. U.S. Trustee Quarterly Fees | | - |
| U. Utilities | 15,705.00 | 15,705.00 |
| V. Vehicle Expenses | 40.00 | 171.00 |
| W. Other Operating Expenses (see MOR-3) | 2,077.00 | 4,154.00 |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 380,141.00 | 766,959.00 |
| 7. ENDING BALANCE (line 4 minus line 6) | 24,221.00 (c) | 25,442.00 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this _16_ day of _January 2013_

Signature

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completely correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Financing | 76,441 | 336,441 |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 0 | 1677 |
| Bureau of Radiation - Annual Renewal Radiology | 0 | 400 |
| | | |
| | | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | | |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### ACCOUNTS RECEIVABLE AT PETITION DATE:

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 6,596,943.00 | (a) |
| PLUS:  Current Month New Billings | 1,321,121.00 | |
| MINUS:  Collection During the Month | 791,082.00 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | * | |
| End of Month Balance | 7,126,982.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total | |
|---|---|---|---|---|---|
| (246,062.00) | 829,002.00 | 619,753.00 | 5,924,288.00 | 7,126,981.00 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)

(c)These two amounts must equal.

ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 11/01/12 -11/30/12 | 30 | | | 58,564 |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 58,564 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | 29,321.00 (a) |
| PLUS: | New Indebtedness Incurred this Month | 510,977.50 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | (481,734.50) |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 58,564.00 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | - (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

## ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                         Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | 90,253.45 | (a) |
| PLUS: Inventory Purchased During Month | | |
| MINUS: Inventory Used or Sold | N/A | |
| PLUS/MINUS: Adjustments or Write-downs | N/A | * |
| Inventory on Hand at End of Month | N/A | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % | = | _____ 100% |

*Aging Percentages must equal 100%
     X  Check here if inventory contains perishable it

Description of Obsolete Inventory:

### FIXED ASSET REPORT

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:<br>(includes Property, Plant and Equipment) | 1,426,300.00 | (b) |

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | 1,426,300 | (a)(b) |
| MINUS: Depreciation Expenses | 143,459 | |
| PLUS: New Purchased | $ _____ | |
| PLUS/MINUS: Adjustments or Write-downs | $ _____ | * |
| Ending Monthly Balance | 1,282,841 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the Petition Date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  PERKINS STATE BANK             BRANCH:

ACCOUNT NAME:  OPERATING                      ACCOUNT NO.:      ████5540

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 64.87 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | |
| Ending Balance per Check Register | 64.87 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

6

432 2 AV 0.350 002 **************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

| PRIMARY ACCT: | 5540 | | STATEMENT PERIOD: | 11/01/2012 - 11/30/2012 | | |
|---|---|---|---|---|---|---|

SUMMARY:

| | ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|---|
| DDA | 100065540 | 6,046.03 | 7  294,000.00 | 46  288,018.84 | .00 | 64.87 |

| Business Checking | 5540 | | | | 31 06/00 02 |
|---|---|---|---|---|---|

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | |
|---|---|---|
| PHONE/INTERNET TRANSFR | 400.00- | 11/02 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | |
| PHONE/INTERNET TRANSFER | 3,000.00+ | 11/07 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 1,188.77+ | 11/14 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 1,320.00+ | 11/20 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 2,352.00+ | 11/26 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 6,424.00+ | 11/27 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 1,144.00+ | 11/28 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 4,400.00+ | 11/29 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 176.00+ | 11/30 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFER | 300.00+ | 11/30 |
| TRANSFER from Check xxx9880 to Check xxx5540 | | |

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 11/01 | 2,568.22+ | ACH CREDIT |

CONTINUED ON PAGE ... 2



www perkinsfinancialgroup.com

A Member of
PERKINS FINANCIAL GROUP

PAGE   2


6      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL  32696


PRIMARY ACCT:          █████5540        STATEMENT PERIOD:  11/01/2012 - 11/30/2012
=================================================================================
Business Checking      █████5540                                    31 06/00 02

                       -- ELECTRONIC TRANSACTIONS --

DATE       AMOUNT  DESCRIPTION
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1318973*1593514335*000009101~
11/01   10,340.89+ ACH CREDIT
                   STATE OF FLORIDA CCD MEDICAID
11/02    6,315.32+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1319798*1593514335*000009101~
11/02   27,406.36+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1319481*1593514335*000009101~
11/05   11,175.88+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1319971*1593514335*000009101~
11/05   15,704.48+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1320500*1593514335*000009101~
11/06    3,974.06+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1320658*1593514335*000009101~
11/07    5,942.49+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1321067*1593514335*000009101~
11/08    8,093.15+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1321463*1593514335*000009101~
11/08   21,226.09+ ACH CREDIT
                   STATE OF FLORIDA CCD MEDICAID
11/09    3,673.46+ ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1321869*1593514335*000009101~


CONTINUED ON PAGE ...  3

PAGE   3


6      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL   32696


PRIMARY ACCT:          5540          STATEMENT PERIOD:  11/01/2012 - 11/30/2012
================================================================================
Business Checking      5540                                    31 06/00 02

-- ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT  DESCRIPTION
11/13   6,375.75+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1322275*1593514335*000009101~
11/14   1,563.36+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1323024*1593514335*000009101~
11/14   4,650.00+  ACH CREDIT
                   AVMED HOSPICE PPD MD11/12/12
11/14  12,487.45+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1322708*1593514335*000009101~
11/15   6,766.14+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1323211*1593514335*000009101~
11/15  11,983.66+  ACH CREDIT
                   STATE OF FLORIDA CCD MEDICAID
11/16     721.51+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1323620*1593514335*000009101~
11/19   7,463.56+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1324603*1593514335*000009101~
11/19   7,590.41+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1324061*1593514335*000009101~
11/20     476.79+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1324844*1593514335*000009101~
11/21  28,423.40+  ACH CREDIT
                   STATE OF FLORIDA CCD MEDICAID
```

CONTINUED ON PAGE ...  4

PAGE    4


6      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL   32696


PRIMARY ACCT:        5540        STATEMENT PERIOD:  11/01/2012 - 11/30/2012
================================================================================
Business Checking        5540                                   31 06/00 02

                    -- ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
11/23       61.77+   ACH CREDIT
                     PGBA TRICARE SRS CCD PGBA C SRS
                     TRN*1*5194148324SRS*1571132733*000000000~
11/23       87.56+   ACH CREDIT
                     PGBA TRICARE SRS CCD PGBA C SRS
                     TRN*1*5198625324SRS*1571132733*000000000~
11/23      280.62+   ACH CREDIT
                     FIRST COAST SERV CCD MEDICARE A
                     TRN*1*EFT1326115*1593514335*000009101~
11/23    4,008.72+   ACH CREDIT
                     FIRST COAST SERV CCD MEDICARE A
                     TRN*1*EFT1326596*1593514335*000009101~
11/26       93.03+   ACH CREDIT
                     PGBA TRICARE SRS CCD PGBA C SRS
                     TRN*1*5204744325SRS*1571132733*000000000~
11/26      172.74+   ACH CREDIT
                     PGBA TRICARE SRS CCD PGBA C SRS
                     TRN*1*5208804325SRS*1571132733*000000000~
11/26    1,118.99+   ACH CREDIT
                     FIRST COAST SERV CCD MEDICARE A
                     TRN*1*EFT1326868*1593514335*000009101~
11/27    7,532.42+   ACH CREDIT
                     FIRST COAST SERV CCD MEDICARE A
                     TRN*1*EFT1327568*1593514335*000009101~
11/28    5,104.32+   ACH CREDIT
                     FIRST COAST SERV CCD MEDICARE A
                     TRN*1*EFT1328048*1593514335*000009101~
11/29      925.39+   ACH CREDIT
                     AVMED-SOF PPD CLAIMS PAY
11/29    1,578.40+   ACH CREDIT


CONTINUED ON PAGE ...  5

PAGE    5

6     CYPRESS HEALTH SYSTEMS FLORIDA INC
      DBA TRI-COUNTY HOSPITAL - WILLISTON
      125 SW 7TH STREET
      WILLISTON FL   32696

PRIMARY ACCT:         █████540        STATEMENT PERIOD:  11/01/2012 - 11/30/2012
====================================================================================
Business Checking     ████5540                                31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE  | AMOUNT      | DESCRIPTION |
|-------|-------------|-------------|
|       |             | FIRST COAST SERV CCD MEDICARE A |
|       |             | TRN*1*EFT1329198*1593514335*000009101~ |
| 11/29 | 13,372.83+  | ACH CREDIT |
|       |             | FIRST COAST SERV CCD MEDICARE A |
|       |             | TRN*1*EFT1328771*1593514335*000009101~ |
| 11/29 | 18,766.68+  | ACH CREDIT |
|       |             | STATE OF FLORIDA CCD MEDICAID |
| 11/30 | 166.61+     | ACH CREDIT |
|       |             | UnitedHealthcare CCD DIR DEP |
|       |             | TRN*1*1076446913*1111187726*000087726*1912003831\ |
| 11/30 | 9,521.56+   | ACH CREDIT |
|       |             | FIRST COAST SERV CCD MEDICARE A |
|       |             | TRN*1*EFT1329406*1593514335*000009101~ |

-- CHECKS --

| NUMBER | AMOUNT    | DATE  | NUMBER | AMOUNT    | DATE  | NUMBER | AMOUNT    | DATE  |
|--------|-----------|-------|--------|-----------|-------|--------|-----------|-------|
|        | 65,000.00 | 11/08 | 18502* | 52,500.00 | 11/15 | 18504  | 67,000.00 | 11/29 |
| 18500  | 51,500.00 | 11/02 | 18503  | 46,500.00 | 11/21 | 18505  | 11,100.00 | 11/30 |

CONTINUED ON PAGE ...  6

AN (*) DENOTES GAP IN CHECK NUMBERS

6    CYPRESS HEALTH SYSTEMS FLORIDA INC
     DBA TRI-COUNTY HOSPITAL - WILLISTON
     125 SW 7TH STREET
     WILLISTON FL   32696

PRIMARY ACCT: ▓▓5540          STATEMENT PERIOD:  11/01/2012 - 11/30/2012
==================================================================================
Business Checking  ▓▓5540                              31 06/00 02
----------------------------------------------------------------------------------

-- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 10/31 | 6,046.03 | 11/09 | 8,566.43 | 11/21 | 577.23 |
| 11/01 | 18,955.14 | 11/13 | 14,942.18 | 11/23 | 5,015.90 |
| 11/02 | 776.82 | 11/14 | 34,831.76 | 11/26 | 8,752.66 |
| 11/05 | 27,657.18 | 11/15 | 1,081.56 | 11/27 | 22,709.08 |
| 11/06 | 31,631.24 | 11/16 | 1,803.07 | 11/28 | 28,957.40 |
| 11/07 | 40,573.73 | 11/19 | 16,857.04 | 11/29 | 1,000.70 |
| 11/08 | 4,892.97 | 11/20 | 18,653.83 | 11/30 | 64.87 |

==================================================================================

6

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: REGIONS BANK                    BRANCH:

ACCOUNT NAME: OPERATING                        ACCOUNT NO.:          4669

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 112,802.10 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 77485.78 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 35,316.32  **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

| ACCOUNT # | 0148904669 |
|---|---|

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## BUSINESS ANALYZED CHECKING
November 1, 2012 through November 30, 2012

### SUMMARY

| | | |
|---|---|---|
| **Beginning Balance** | **$81,804.06** | |
| Deposits & Credits | $397,943.57 + | |
| Withdrawals | $234,897.11 - | |
| Fees | $217.89 - | |
| Automatic Transfers | $0.00 + | |
| Checks | $131,830.53 - | |
| **Ending Balance** | **$112,802.10** | |

| Minimum Daily Balance | $35,476 |
|---|---|
| Average Monthly Statement Balance | $83,023 |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/01 | Deposit - Thank You | 16.00 |
| 11/01 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 920.12 |
| 11/01 | Bcbsfl     Bcbsf Vo Cypress Health 000000000100313 | 520.03 |
| 11/01 | Hoi        Hoi Cypress Health 000000000100313 | 460.61 |
| 11/01 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 339.64 |
| 11/01 | Bcbsf      Bsbsf Vo Cypress Health 000000000100313 | 261.14 |
| 11/01 | Hoi        Hoi Cypress Health 000000000100313 | 218.35 |
| 11/01 | Bcbsfl     Bcbsf Vo Cypress Health 000000000100313 | 130.08 |
| 11/02 | Deposit - Thank You | 123.30 |
| 11/02 | Harland Clarke   Chk Orders Credit-Tri Cou | 229.98 |
| 11/05 | Deposit - Thank You | 106.00 |
| 11/05 | EB From Checking # 0148994464 Ref# 000000 0183125 | 3,000.00 |
| 11/06 | Deposit - Thank You | 60.00 |
| 11/07 | Deposit - Thank You | 63.00 |
| 11/07 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 22.03 |
| 11/08 | Deposit - Thank You | 65,000.00 |
| 11/08 | Deposit - Thank You | 66.00 |
| 11/08 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 1,291.98 |
| 11/08 | Hoi        Hoi Cypress Health 000000000100313 | 668.85 |
| 11/08 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 386.95 |
| 11/08 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 327.32 |
| 11/08 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 116.19 |
| 11/08 | Hoi        Hoi Cypress Health 000000000100313 | 93.60 |
| 11/08 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 69.30 |
| 11/08 | Bcbsf      Bsbsf Vo Cypress Health 000000000100313 | 50.90 |
| 11/09 | Deposit - Thank You | 2,791.92 |
| 11/13 | Deposit - Thank You | 693.11 |
| 11/14 | Deposit - Thank You | 4,237.00 |
| 11/15 | Deposit - Thank You | 52,500.00 |
| 11/15 | Deposit - Thank You | 31.00 |
| 11/15 | Wire Transfer North Dallas P | 27,441.00 |
| 11/15 | Wire Transfer Jalil A Khan M | 16,000.00 |
| 11/15 | Hoi        Hoi Cypress Health 000000000100313 | 1,786.75 |
| 11/15 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 1,532.79 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

1

ACCOUNT #          0148994669

| | |
|---|---:|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---:|
| 11/15 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 1,469.89 |
| 11/15 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 277.71 |
| 11/15 | Hoi    Hoi Cypress Health 000000000100313 | 206.59 |
| 11/15 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 79.18 |
| 11/15 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 63.63 |
| 11/16 | Deposit - Thank You | 3,185.00 |
| 11/19 | Deposit - Thank You | 546.08 |
| 11/20 | Deposit - Thank You | 119.00 |
| 11/20 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 53.99 |
| 11/21 | Deposit - Thank You | 46,500.00 |
| 11/21 | Deposit - Thank You | 200.00 |
| 11/23 | Deposit - Thank You | 723.02 |
| 11/23 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 5,462.65 |
| 11/23 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 2,714.01 |
| 11/23 | Hoi    Hoi Cypress Health 000000000100313 | 2,000.59 |
| 11/23 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 1,022.96 |
| 11/23 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 380.25 |
| 11/23 | Hoi    Hoi Cypress Health 000000000100313 | 63.63 |
| 11/23 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 54.09 |
| 11/23 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 50.90 |
| 11/23 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 0.18 |
| 11/26 | Deposit - Thank You | 481.88 |
| 11/27 | Deposit - Thank You | 114.28 |
| 11/27 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 15,078.77 |
| 11/28 | Deposit - Thank You | 42.00 |
| 11/28 | Wire Transfer Jalil A Khan M | 22,750.00 |
| 11/28 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 40.00 |
| 11/28 | Aetna Life Ins   Hmopymt1 Cypress Health XXXXX2071 | 8.56 |
| 11/29 | Deposit - Thank You | 67,178.99 |
| 11/29 | Deposit - Thank You | 258.79 |
| 11/29 | Deposit - Thank You | 28.00 |
| 11/29 | Wire Transfer North Dallas P | 16,500.00 |
| 11/29 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 5,055.24 |
| 11/29 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 3,928.81 |
| 11/29 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 2,708.85 |
| 11/29 | Hoi    Hoi Cypress Health 000000000100313 | 788.18 |
| 11/29 | Hoi    Hoi Cypress Health 000000000100313 | 309.78 |
| 11/29 | Bcbsf    Bcbsf Vo Cypress Health 000000000100313 | 114.53 |
| 11/29 | State of Florida Medicaid Cypress Health 660137500 | 22.00 |
| 11/29 | EB From Checking # 0148994677 Ref# 000000 2181828 | 222.00 |
| 11/30 | Deposit - Thank You | 11,100.00 |
| 11/30 | Deposit - Thank You | 1,480.09 |
| 11/30 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 248.69 |
| 11/30 | EB From Checking # 0148994464 Ref# 000000 2291042 | 2,755.84 |

Total Deposits & Credits          $397,943.57

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

1

| ACCOUNT # | | 4669 |
|---|---|---|

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3  of 5 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 11/01 | EB to Checking # 0148994677 Ref# 000000 9831259 | 3,005.00 |
| 11/07 | EB to Checking # 0148994677 Ref# 000000 0429604 | 1,200.00 |
| 11/07 | EB to Checking # 0148994677 Ref# 000000 0419156 | 590.00 |
| 11/08 | EB to Checking # 0148994677 Ref# 000000 0486887 | 2,000.00 |
| 11/09 | Amerisource Berg Payments Cypress Health 0100092481 | 4,093.33 |
| 11/09 | EB to Checking # 0148994677 Ref# 000000 0560817 | 4,033.00 |
| 11/09 | EB to Checking # 0148994677 Ref# 000000 0580446 | 700.00 |
| 11/13 | Wire Transfer Dr Maroof Aziz | 443.15 |
| 11/14 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 650.57 |
| 11/14 | EB to Checking # 0148994677 Ref# 000000 0949753 | 500.00 |
| 11/14 | Amerisource Berg Payments Cypress Health 0100092481 | 357.73 |
| 11/14 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 336.34 |
| 11/15 | EB to Checking # 0148994677 Ref# 000000 1030822 | 5,540.00 |
| 11/16 | EB to Checking # 0148994464 Ref# 000000 1175904 | 89,000.00 |
| 11/16 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 11/16 | Amerisource Berg Payments Cypress Health 0100092481 | 2,564.46 |
| 11/19 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 3,937.92 |
| 11/19 | Healthfusion, IN Hlthfusion Tri County Hos M4788811806 | 2,122.00 |
| 11/19 | Fla Dept Revenue C01 Cypress Health 000000011956216 | 49.05 |
| 11/19 | Amerisource Berg Payments Cypress Health 0100092481 | 18.63 |
| 11/28 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 494.18 |
| 11/29 | Rtrn Depstd Itm # of Itm(S)  0001 | 200.00 |
| 11/29 | EB to Checking # 0148994677 Ref# 000000 2172057 | 5,193.00 |
| 11/30 | Wire Transfer Dr Maroof Aziz | 1,372.45 |
| 11/30 | EB to Checking # 0148994464 Ref# 000000 2252874 | 98,037.19 |
| 11/30 | Amerisource Berg Payments Cypress Health 0100092481 | 1,099.91 |

Total Withdrawals    $234,897.11

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 11/09 | Analysis Charge | 10-12 | 217.89 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/15 |  | 945.50 | 11/02 | 19039 * | 577.24 |
| 11/15 |  | 8.00 | 11/05 | 19040 | 782.72 |
| 11/30 |  | 542.90 | 11/02 | 19041 | 21,000.00 |
| 11/30 |  | 300.00 | 11/01 | 19042 | 275.57 |
| 11/30 |  | 134.95 | 11/08 | 19043 | 3,960.00 |
| 11/02 | 19021 * | 1,200.00 | 11/09 | 19044 | 200.00 |
| 11/02 | 19026 * | 200.00 | 11/05 | 19045 | 4,080.00 |
| 11/07 | 19030 * | 1,200.00 | 11/07 | 19046 | 75.00 |
| 11/06 | 19035 * | 1,590.89 | 11/23 | 19047 | 1,200.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #                     4669

|  |  |  |
|---|---|---|
|  |  | 092 |
| Cycle |  | 26 |
| Enclosures |  | 0 |
| Page |  | 4 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/05 | 19048 | 660.00 | 11/26 | 19079 | 2,400.00 |
| 11/05 | 19049 | 250.00 | 11/19 | 19080 | 1,182.50 |
| 11/02 | 19050 | 125.00 | 11/19 | 19081 | 300.00 |
| 11/05 | 19051 | 165.00 | 11/19 | 19082 | 200.53 |
| 11/05 | 19052 | 6,199.23 | 11/19 | 19083 | 280.50 |
| 11/06 | 19053 | 5,426.81 | 11/27 | 19084 | 5,682.26 |
| 11/08 | 19054 | 12,640.00 | 11/29 | 19085 | 12,960.00 |
| 11/05 | 19057 * | 745.18 | 11/19 | 19086 | 7,978.98 |
| 11/07 | 19059 * | 750.00 | 11/29 | 19087 | 3,840.00 |
| 11/15 | 19060 | 323.30 | 11/20 | 19088 | 450.00 |
| 11/05 | 19061 | 2,700.00 | 11/19 | 19089 | 627.25 |
| 11/09 | 19064 * | 2,673.23 | 11/20 | 19090 | 2,400.00 |
| 11/19 | 19065 | 800.00 | 11/20 | 19091 | 875.00 |
| 11/15 | 19066 | 408.10 | 11/23 | 19092 | 1,264.00 |
| 11/14 | 19067 | 1,000.00 | 11/20 | 19093 | 270.00 |
| 11/09 | 19068 | 855.00 | 11/30 | 19096 * | 1,046.72 |
| 11/13 | 19069 | 267.50 | 11/30 | 19099 * | 632.59 |
| 11/14 | 19071 * | 1,300.00 | 11/30 | 19115 * | 215.00 |
| 11/16 | 19073 * | 1,210.64 | 11/30 | 19134 * | 192.26 |
| 11/19 | 19074 | 2,834.00 | 11/30 | 19139 * | 47.18 |
| 11/19 | 19077 * | 8,160.00 | 11/30 | 19182 * | 950.00 |
| 11/26 | 19078 | 270.00 |  |  |  |

Total Checks       $131,830.53

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 81,389.46 | 11/13 | 74,949.72 | 11/23 | 97,197.41 |
| 11/02 | 58,640.50 | 11/14 | 75,042.08 | 11/26 | 95,009.29 |
| 11/05 | 46,164.37 | 11/15 | 169,205.72 | 11/27 | 104,520.08 |
| 11/06 | 39,206.67 | 11/16 | 72,256.42 | 11/28 | 126,866.46 |
| 11/07 | 35,476.70 | 11/19 | 44,311.14 | 11/29 | 201,788.63 |
| 11/08 | 84,947.79 | 11/20 | 40,489.13 | 11/30 | 112,802.10 |
| 11/09 | 74,967.26 | 11/21 | 87,189.13 |  |  |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #        0148994669

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 5 |

**HAVE YOU CONSIDERED A REGIONS VISA
CREDIT CARD? OUR CARDS PROVIDE SECURITY,
CONVENIENCE AND EVEN THE OPTION FOR
REWARDS ON CARD PURCHASES. IT CAN ALSO
BE USED FOR OVERDRAFT PROTECTION ON YOUR
REGIONS CHECKING ACCOUNT. TO FIND OUT
MORE, ASK YOUR BANKER OR CALL
1-800-REGIONS(734-4667).
SUBJECT TO CREDIT APPROVAL.  CARD AND
REWARDS SUBJECT TO TERMS & CONDITIONS.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  CHASE                                        BRANCH:

ACCOUNT NAME:  OPERATING                          ACCOUNT NO.:          ████8224

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | (185.84) |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | (185.84) **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:          Fees exceeded the deposits

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



## CHASE 🛑

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2012 through November 30, 2012
Account Number: 00000042 8224



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000163 DDA 021 141 33612 NNNNNNNNNNN T 1 000000000 60 0000

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$12.76** |
| Deposits and Additions | 5 | 1,073.25 |
| Other Withdrawals, Fees & Charges | 1 | - 1,246.33 |
| **Ending Balance** | **6** | **-$185.84** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/02 | Card Purchase Return 5449 | 11/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | $21.43 |
| 11/09 | Lockbox Deposit | 52862 | 41.23 |
| 11/19 | Lockbox Deposit | 52862 | 50.00 |
| 11/26 | Lockbox Deposit | 52862 | 634.00 |
| 11/30 | Lockbox Deposit | 52862 | 326.59 |
| **Total Deposits and Additions** | | | **$1,073.25** |

## ATM & DEBIT CARD SUMMARY

JERRY E GILLMAN  Card 5449

| | |
|---|---|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $0.00 |
| TOTAL CARD DEPOSITS & CREDITS | $21.43 |

ATM & DEBIT CARD TOTALS


CHASE ⬡

## ATM & DEBIT CARD SUMMARY *(continued)*

| | |
|---|---|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $0.00 |
| TOTAL CARD DEPOSITS & CREDITS | $21.43 |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | Account Analysis Settlement Charge | $1,246.33 |
| **Total Other Withdrawals, Fees & Charges** | | **$1,246.33** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/02 | $8.67 |
| 11/09 | 49.90 |
| 11/15 | -1,196.43 |
| 11/19 | -1,146.43 |
| 11/26 | -512.43 |
| 11/30 | -185.84 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK                                   BRANCH:

ACCOUNT NAME: DEBIT                                            ACCOUNT NO.:        ████4677

PURPOSE OF ACCOUNT:  DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 5,563.19 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 2387.47 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 3,175.72 **(a) |

*Debit cards are used by:          Manoj Prasad

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #                4677

|  |  |
| --- | --- |
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN CHECKING FOR BUSINESS
November 1, 2012 through November 30, 2012

### SUMMARY

| | | | | |
| --- | --- | --- | --- | --- |
| **Beginning Balance** | $1,672.23 | | Minimum Daily Balance | $1,639 |
| Deposits & Credits | $22,784.96 | + | Average Monthly Statement Balance | $4,389 |
| Withdrawals | $18,894.00 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | $5,563.19 | | | |

### DEPOSITS & CREDITS

| | | |
| --- | --- | --- |
| 11/01 | EB From Checking # 0148994669 Ref# 000000 9831259 | 3,005.00 |
| 11/05 | Card Credit Dollar-General  5310 Williston  FL     3289 | 12.84 |
| 11/07 | EB From Checking # 0148994669 Ref# 000000 0429604 | 1,200.00 |
| 11/07 | EB From Checking # 0148994669 Ref# 000000 0419156 | 590.00 |
| 11/08 | EB From Checking # 0148994669 Ref# 000000 0486887 | 2,000.00 |
| 11/08 | Card Credit Apex Office Pro  5021 Ocala     FL 34475   3289 | 11.12 |
| 11/09 | EB From Checking # 0148994669 Ref# 000000 0560817 | 4,033.00 |
| 11/09 | EB From Checking # 0148994669 Ref# 000000 0580446 | 700.00 |
| 11/14 | EB From Checking # 0148994669 Ref# 000000 0949753 | 500.00 |
| 11/15 | EB From Checking # 0148994669 Ref# 000000 1030822 | 5,540.00 |
| 11/29 | EB From Checking # 0148994669 Ref# 000000 2172057 | 5,193.00 |

Total Deposits & Credits     $22,784.96

### WITHDRAWALS

| | | |
| --- | --- | --- |
| 11/01 | Card Purchase Medline        5047 800-633-5463  IL 60060   3289 | 101.04 |
| 11/02 | Card Purchase Wolf Medical Su 5047 8003359653    FL 33325   3289 | 595.78 |
| 11/02 | Card Purchase Wolf Medical Su 5047 8003359653    FL 33325   3289 | 77.97 |
| 11/02 | Recurring Card Transaction Intuit *     5734 800-446-8848  CA 94043    3289 | 51.57 |
| 11/02 | Card Purchase Ivy House Resta 5812 Williston   FL 32696   3289 | 41.35 |
| 11/02 | Pin Purchase Amazon.Com      4816 Seattle   WA      3289 | 3.18 |
| 11/02 | Card Purchase Downtown Parkin 7523 Gainesville  FL 32601   3289 | 3.00 |
| 11/05 | Card Purchase Medline        5047 800-633-5463  IL 60060   3289 | 517.81 |
| 11/05 | Card Purchase Streck Laborato 8071 402-6917413   NE 68128   3289 | 353.66 |
| 11/05 | Card Purchase Accurate Backgr 8111 Ocala       FL 34475  3289 | 65.00 |
| 11/05 | Pin Purchase Kennard Ace Ha  5251 Williston   FL       3289 | 55.59 |
| 11/05 | Card Purchase Tantra       5813 Ocala      FL 34474   3289 | 49.35 |
| 11/05 | Card Purchase Big Louies Pizz 5812 352-3357123  FL 32601    3289 | 24.74 |
| 11/05 | Card Purchase Ld-4Inkjets     5044 562-986-6940  CA 90808    3289 | 12.99 |
| 11/05 | Pin Purchase Dollar-General  5310 Williston   FL       3289 | 12.84 |
| 11/05 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108   3289 | 10.92 |
| 11/05 | Pin Purchase Family Dollar   5310 Williston   FL       3289 | 6.14 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #               0 189 4677

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 11/06 | Card Purchase Wolf Medical Su  5047 8003359653   FL 33325   3289 | 812.69 |
| 11/06 | Card Purchase Cellular Sales  5999 Ocala       FL 34474   3289 | 134.99 |
| 11/06 | Card Purchase Shamrock Scient 5111 800-323-0249  IL 60104   3289 | 57.70 |
| 11/06 | Card Purchase Levy Jones Inc  5085 352-5286443   FL 32696   3289 | 40.39 |
| 11/07 | Card Purchase Apex Office Pro  5021 352-6223221   FL 34475   3289 | 329.98 |
| 11/07 | Card Purchase Exxonmobil   4  5542 Williston   FL 32696   3289 | 96.88 |
| 11/07 | Card Purchase Apex Office Pro  5021 352-6223221  FL 34475   3289 | 92.48 |
| 11/07 | Pin Purchase Kennard Ace Ha  5251 Williston   FL       3289 | 35.99 |
| 11/07 | Card Purchase Da Bronx Ny Piz  5812 Williston    FL 32696   3289 | 19.65 |
| 11/07 | Card Purchase Sparr Building  5211 Williston   FL 32696   3289 | 11.75 |
| 11/07 | Pin Purchase A/C Printing A  2741 Williston  FL       3289 | 10.17 |
| 11/07 | Card Purchase Kennard Ace Har  5251 Williston    FL 32696   3289 | 4.81 |
| 11/08 | Card Purchase Sonicwall Servi  8999 866-580-8089  CA 94043   3289 | 631.30 |
| 11/08 | Card Purchase Costco.Com *on  5399 800-955-2292  WA 98027   3289 | 55.00 |
| 11/08 | Card Purchase Medline       5047 800-633-5463  IL 60060   3289 | 53.06 |
| 11/08 | Card Purchase Kennard Ace Har  5251 Williston    FL 32696   3289 | 5.94 |
| 11/09 | Card Purchase Costco.Com *on  5399 800-955-2292  WA 98027   3289 | 1,069.99 |
| 11/09 | Pin Purchase The Home Depot  5200 Ocala       FL       5928 | 639.93 |
| 11/09 | Pin Purchase The Home Depot  5200 Ocala       FL       5928 | 345.32 |
| 11/09 | Pin Purchase Amazon.Com       4816 Seattle     WA       5928 | 119.86 |
| 11/09 | Pin Purchase Amazon.Com       4816 Seattle     WA       5928 | 10.28 |
| 11/13 | Card Purchase Air Liquide Hea  5085 7138962243    TX 77041   5928 | 2,000.00 |
| 11/13 | Card Purchase Bracco Diagnost  5122 609-5242785   NJ 08540   5928 | 660.28 |
| 11/13 | Card Purchase Medline       5047 800-633-5463  IL 60060   5928 | 615.08 |
| 11/13 | Card Purchase Cj Sales and SE  5065 877-7777240   FL 34470   3289 | 520.00 |
| 11/13 | Card Purchase Ecgpaperdepot.C  5943 954-456-7373  FL 33009   5928 | 425.05 |
| 11/13 | Card Purchase Levy Jones Inc  5085 352-5286443   FL 32696   5928 | 209.29 |
| 11/13 | Card Purchase Medline       5047 800-633-5463  IL 60060   3289 | 157.52 |
| 11/13 | Card Purchase Medline       5047 800-633-5463  IL 60060   3289 | 90.07 |
| 11/13 | Card Purchase Medline       5047 800-633-5463  IL 60060   3289 | 67.45 |
| 11/13 | Card Purchase Winn-Dixie  #0  5411 Williston   FL 32696   5928 | 41.94 |
| 11/13 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108     5928 | 40.80 |
| 11/13 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108     5928 | 30.31 |
| 11/13 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108     5928 | 29.25 |
| 11/13 | Card Purchase Publix #1365    5411 Ocala       FL 34482   5936 | 26.49 |
| 11/13 | Card Purchase Ww Grainger    5085 877-2022594   GA 30071   5928 | 21.19 |
| 11/13 | Card Purchase Sunpass Operati  9399 561-2189574   FL 33434   5936 | 20.00 |
| 11/13 | Card Purchase Da Bronx Ny Piz  5812 Williston    FL 32696   5936 | 10.00 |
| 11/14 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325   5928 | 412.84 |
| 11/14 | Card Purchase Apex Office Pro  5021 352-6223221   FL 34475   3289 | 116.12 |
| 11/14 | Card Purchase Sunpass Operati  9399 888-8655352   FL 33434   5936 | 20.00 |
| 11/14 | Card Purchase Winn-Dixie  #0  5411 Williston   FL 32696   5928 | 10.00 |
| 11/15 | Card Purchase Ww Grainger    5085 877-2022594   AL 36609   5928 | 55.52 |
| 11/15 | Card Purchase Publix #1365    5411 Ocala       FL 34482   5928 | 47.82 |
| 11/15 | Card Purchase Big Rascal Bbq  5812 Ocala       FL 34475   5936 | 13.23 |
| 11/16 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108     5928 | 144.46 |
| 11/16 | Card Purchase Medline       5047 800-633-5463  IL 60060   3289 | 67.45 |
| 11/16 | Pin Purchase USPS 119570070  9402 Williston   FL       5928 | 59.65 |
| 11/16 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108     5928 | 39.62 |
| 11/16 | Pin Purchase Kennard Ace Ha  5251 Williston   FL       5928 | 35.57 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #                    0 48 4677

|   |   |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3  of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 11/16 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    5928 | 29.16 |
| 11/16 | Card Purchase Racetrac590  0 5542 Ocala        FL 34475   5936 | 16.50 |
| 11/16 | Pin Purchase Kennard Ace Ha  5251 Williston    FL        5928 | 12.30 |
| 11/19 | Card Purchase Medline        5047 800-633-5463  IL 60060   5928 | 709.06 |
| 11/19 | Card Purchase Flight Systems  5065 Lewisberry   PA 17339   5928 | 302.00 |
| 11/19 | Card Purchase Veri Wireless I 4812 Williston    FL 32696   5928 | 213.99 |
| 11/19 | Card Purchase Utah Medical PR 5047 801-5661200   UT 84047    3289 | 98.91 |
| 11/19 | Card Purchase A C Printing An 2741 Williston    FL 32696   5928 | 37.45 |
| 11/20 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325    5928 | 665.51 |
| 11/20 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325    5928 | 94.62 |
| 11/20 | Card Purchase Winn-Dixie  #0  5411 Williston    FL 32696   5928 | 34.00 |
| 11/21 | Card Purchase Opti Medical Sy 7399 770-510-4444  GA 30076    5928 | 224.08 |
| 11/21 | Card Purchase Exxonmobil   4  5542 Williston     FL 32696   5928 | 81.48 |
| 11/21 | Card Purchase Ivy House Resta 5812 Williston    FL 32696   5936 | 55.49 |
| 11/23 | Card Purchase Medline        5047 800-633-5463  IL 60060   5928 | 688.73 |
| 11/23 | Pin Purchase Exxonmobil POS  5542 Willisto    FL        5928 | 90.00 |
| 11/23 | Card Purchase Cellular Sales  5999 Ocala        FL 34474   5936 | 76.30 |
| 11/23 | Card Purchase Tantra         5813 Ocala        FL 34474   5936 | 17.89 |
| 11/23 | Card Purchase Cvspharmacy #51 5912 Williston    FL 32696   5928 | 16.78 |
| 11/26 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    5928 | 103.00 |
| 11/26 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    5928 | 49.01 |
| 11/26 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    5928 | 25.87 |
| 11/26 | Card Purchase Sunpass Operati 9399 888-8655352   FL 33434    5936 | 20.00 |
| 11/27 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    5928 | 168.44 |
| 11/27 | Pin Purchase Kennard Ace Ha  5251 Williston    FL        5928 | 82.22 |
| 11/27 | Card Purchase Kennard Ace Har 5251 Williston     FL 32696   5928 | 37.41 |
| 11/27 | Card Purchase Sparr Building  5211 Williston     FL 32696   5928 | 20.07 |
| 11/28 | Card Purchase Light Bulb Depo 5251 904-7276787   FL 32216    5928 | 221.52 |
| 11/28 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325    5928 | 104.08 |
| 11/28 | Card Purchase Exxonmobil   4  5542 Williston     FL 32696   5928 | 87.13 |
| 11/28 | Card Purchase Medline        5047 800-633-5463  IL 60060   5928 | 45.23 |
| 11/29 | Card Purchase Lenovo Group   5969 800-426-9735  NC 27560    5928 | 1,313.96 |
| 11/29 | EB to Checking # 0148994669 Ref# 000000 2181828 | 222.00 |
| 11/29 | Card Purchase Shamrock Scient 5111 800-323-0249  IL 60104    5928 | 57.70 |
| 11/29 | Pin Purchase Hitchcock S    5411 Williston   FL        5928 | 50.00 |
| 11/30 | Card Purchase Warehouse Floor 5713 Williston     FL 32696   5928 | 166.92 |
| 11/30 | Pin Purchase USPS 119570070  9402 Williston    FL        5928 | 69.50 |
| 11/30 | Card Purchase Medline        5047 800-633-5463  IL 60060   5928 | 32.30 |
| 11/30 | Card Purchase Sparr Building  5211 Williston     FL 32696   5928 | 3.81 |
| 11/30 | Card Purchase Sparr Building  5211 Williston     FL 32696   5928 | 1.49 |

Total Withdrawals        $18,894.00

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 4,576.19 | 11/06 | 1,661.37 | 11/09 | 6,663.10 |
| 11/02 | 3,803.34 | 11/07 | 2,849.66 | 11/13 | 1,698.38 |
| 11/05 | 2,707.14 | 11/08 | 4,115.48 | 11/14 | 1,639.42 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #                    4677

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 4 of 4 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/15 | 7,062.85 | 11/21 | 4,141.55 | 11/28 | 2,287.87 |
| 11/16 | 6,658.14 | 11/23 | 3,251.85 | 11/29 | 5,837.21 |
| 11/19 | 5,296.73 | 11/26 | 3,053.97 | 11/30 | 5,563.19 |
| 11/20 | 4,502.60 | 11/27 | 2,745.83 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: PERKINS STATE BANK          BRANCH:

ACCOUNT NAME: DEBIT                       ACCOUNT NO.:          8099

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 100.00 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 100.00  **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 *fax*

Enroll in Prewards to get special offers for using your debit card.Visit us online today.

433 1 AV 0.350 002 ***************AUTO**5-DIGIT 32696

||||լ||| զ|||||լ||լ|լ||լ|լ| լ||||||||լ|լ||լ||լլ|||||||||լ

**CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403**

PRIMARY ACCT:          8099          STATEMENT PERIOD:  11/01/2012 - 11/30/2012
======================================================================================

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA  100058099 | 199.53 | 10   20,674.76 | 10   20,575.23 | .00 | 100.00 |

======================================================================================
Business Checking          8099                                31 06/00 02
--------------------------------------------------------------------------------------

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| PHONE/INTERNET TRANSFR | 600.00- | 11/07 |
|---|---|---|
| TRANSFER from Check xxx8099 to Check xxx9880 | | |
| PHONE/INTERNET TRANSFR | 3,000.00- | 11/07 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 1,188.77- | 11/14 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 1,320.00- | 11/20 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 2,352.00- | 11/26 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 6,424.00- | 11/27 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 1,144.00- | 11/28 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 4,400.00- | 11/29 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |
| PHONE/INTERNET TRANSFR | 176.00- | 11/30 |
| TRANSFER from Check xxx8099 to Check xxx5540 | | |

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 11/02 | 69.99- | POINT OF SALE DEBIT |
| | | NORTON *ANNUAL RENEWAL 877-294-5265 CA 11/01 |
| 11/06 | 3,615.23+ | ACH CREDIT |

CONTINUED ON PAGE ...  2



www.perkinsfinancialgroup.com

A Member of
PERKINS FINANCIAL GROUP

PAGE    2


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL   32696


PRIMARY ACCT:        1███8099        STATEMENT PERIOD:  11/01/2012 - 11/30/2012
================================================================================
Business Checking    1███8099                                31 06/00 02

                        -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1320717*1593514335*000009101~ |
| 11/09 | 352.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1321935*1593514335*000009101~ |
| 11/14 | 792.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1322773*1593514335*000009101~ |
| 11/20 | 1,320.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1324929*1593514335*000009101~ |
| 11/23 | 1,320.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1326199*1593514335*000009101~ |
| 11/26 | 1,032.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1326948*1593514335*000009101~ |
| 11/27 | 6,424.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1327625*1593514335*000009101~ |
| 11/28 | 1,144.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1328134*1593514335*000009101~ |
| 11/29 | 4,400.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1328844*1593514335*000009101~ |
| 11/30 | 176.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1329479*1593514335*000009101~ |


CONTINUED ON PAGE ...  3

PAGE    3


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL   32696


PRIMARY ACCT:              8099      STATEMENT PERIOD:  11/01/2012 - 11/30/2012
===============================================================================
Business Checking       8099                                    31 06/00 02
-------------------------------------------------------------------------------

-- CHECKS --

NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 10/31        199.53 | 11/14        100.00 | 11/27        100.00 |
| 11/02        129.54 | 11/20        100.00 | 11/28        100.00 |
| 11/06      3,744.77 | 11/23      1,420.00 | 11/29        100.00 |
| 11/07        144.77 | 11/26        100.00 | 11/30        100.00 |
| 11/09        496.77 | | |

===============================================================================

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  REGIONS BANK                                             BRANCH:

ACCOUNT NAME:  PAYROLL                                ACCOUNT NO.:  ████4464

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 81996.14 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 59764.42 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | 22231.72 **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

| ACCUNT # | 4464 |
|---|---|

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 7 |

## BUSINESS ANALYZED CHECKING
November 1, 2012 through November 30, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$6,253.66** | | Minimum Daily Balance | $2,993 |
| Deposits & Credits | $238,770.24 | + | Average Monthly Statement Balance | $25,841 |
| Withdrawals | $32,130.70 | − | | |
| Fees | $97.80 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $130,799.26 | − | | |
| **Ending Balance** | **$81,996.14** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Deposit - Thank You | 51,500.00 |
| 11/02 | Harland Clarke   Chk Orders Credit-Tri Cou | 233.05 |
| 11/16 | EB From Checking # 0148994669 Ref# 000000 1175904 | 89,000.00 |
| 11/30 | EB From Checking # 0148994669 Ref# 000000 2252874 | 98,037.19 |
| | **Total Deposits & Credits** | **$238,770.24** |

### WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Harland Clarke   Chk Orders Tri County Hos | 233.05 |
| 11/05 | EB to Checking # 0148994669 Ref# 000000 0183125 | 3,000.00 |
| 11/06 | IRS        USATAXPYMT Cypress Health 270271182168360 | 8,983.48 |
| 11/21 | IRS        USATAXPYMT Cypress Health 270272630091297 | 17,158.33 |
| 11/30 | EB to Checking # 0148994669 Ref# 000000 2291042 | 2,755.84 |
| | **Total Withdrawals** | **$32,130.70** |

### FEES

| Date | Description | | Amount |
|---|---|---|---|
| 11/09 | Analysis Charge | 10-12 | 97.80 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/30 | | 913.07 | 11/30 | | 47.63 |
| 11/30 | | 734.80 | 11/30 | | 47.28 |
| 11/30 | | 79.88 | 11/30 | | 47.28 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471
```

1

ACCOUNT #        0148994464

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 7 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 11/20 | 679 * | 82.62 | 11/01 | 6290 * | 31.26 |
| 11/01 | 6009 * | 23.64 | 11/01 | 6292 * | 46.70 |
| 11/01 | 6028 * | 24.71 | 11/07 | 6294 * | 23.69 |
| 11/20 | 6034 * | 23.65 | 11/07 | 6299 * | 23.68 |
| 11/01 | 6035 | 23.69 | 11/02 | 6301 * | 23.61 |
| 11/08 | 6036 | 23.65 | 11/29 | 6307 * | 23.68 |
| 11/23 | 6039 * | 23.65 | 11/20 | 6308 | 25.18 |
| 11/01 | 6042 * | 23.65 | 11/01 | 6309 | 23.59 |
| 11/27 | 6065 * | 23.68 | 11/05 | 6311 * | 23.68 |
| 11/09 | 6067 * | 26.55 | 11/02 | 6319 * | 23.64 |
| 11/29 | 6087 * | 23.68 | 11/05 | 6329 * | 97.14 |
| 11/05 | 6093 * | 23.68 | 11/05 | 6330 | 47.02 |
| 11/01 | 6128 * | 23.64 | 11/01 | 6331 | 23.65 |
| 11/14 | 6151 * | 23.71 | 11/19 | 6358 * | 23.65 |
| 11/01 | 6190 * | 335.75 | 11/27 | 6364 * | 35.45 |
| 11/01 | 6192 * | 176.60 | 11/01 | 6368 * | 23.70 |
| 11/01 | 6217 * | 326.66 | 11/06 | 6369 | 23.60 |
| 11/13 | 6222 * | 217.72 | 11/01 | 6370 | 37.29 |
| 11/02 | 6224 * | 51.30 | 11/05 | 6371 | 31.84 |
| 11/01 | 6228 * | 23.68 | 11/16 | 6372 | 20.00 |
| 11/01 | 6231 * | 32.07 | 11/05 | 6384 * | 272.67 |
| 11/02 | 6233 * | 71.07 | 11/01 | 6419 * | 124.54 |
| 11/28 | 6234 | 23.71 | 11/01 | 6420 | 217.42 |
| 11/20 | 6238 * | 23.68 | 11/06 | 6421 | 272.05 |
| 11/08 | 6241 * | 36.37 | 11/06 | 6424 * | 689.84 |
| 11/21 | 6245 * | 95.85 | 11/19 | 6435 * | 624.65 |
| 11/07 | 6246 | 23.65 | 11/01 | 6439 * | 132.92 |
| 11/05 | 6247 | 24.15 | 11/16 | 6441 * | 51.30 |
| 11/07 | 6248 | 23.65 | 11/15 | 6442 | 36.55 |
| 11/13 | 6250 * | 23.61 | 11/07 | 6443 | 23.58 |
| 11/08 | 6252 * | 24.71 | 11/07 | 6444 | 45.53 |
| 11/20 | 6256 * | 23.65 | 11/05 | 6445 | 23.69 |
| 11/08 | 6257 | 23.68 | 11/27 | 6446 | 23.64 |
| 11/08 | 6258 | 23.65 | 11/07 | 6447 | 23.64 |
| 11/23 | 6261 * | 23.64 | 11/13 | 6448 | 71.07 |
| 11/29 | 6263 * | 23.59 | 11/05 | 6450 * | 23.69 |
| 11/02 | 6266 * | 23.68 | 11/06 | 6452 * | 23.69 |
| 11/05 | 6267 | 23.59 | 11/14 | 6453 | 23.71 |
| 11/13 | 6271 * | 23.68 | 11/26 | 6454 | 23.69 |
| 11/05 | 6272 | 23.58 | 11/05 | 6455 | 23.64 |
| 11/02 | 6275 * | 23.65 | 11/06 | 6456 | 23.69 |
| 11/02 | 6277 * | 56.95 | 11/08 | 6457 | 36.37 |
| 11/16 | 6278 | 23.63 | 11/05 | 6458 | 94.58 |
| 11/05 | 6280 * | 23.59 | 11/19 | 6460 * | 23.64 |
| 11/01 | 6282 * | 39.66 | 11/09 | 6461 | 23.69 |
| 11/05 | 6284 * | 23.70 | 11/08 | 6462 | 23.64 |
| 11/05 | 6286 * | 53.17 | 11/05 | 6463 | 24.14 |
| 11/06 | 6287 | 23.65 | 11/07 | 6464 | 23.64 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                    4464

|  |  | 092 |
| --- | --- | --- |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3 of 7 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/13 | 6465 | 23.60 | 11/20 | 6516 | 25.17 |
| 11/08 | 6466 | 24.71 | 11/14 | 6517 | 23.59 |
| 11/07 | 6467 | 23.68 | 11/07 | 6520 * | 24.21 |
| 11/06 | 6468 | 23.68 | 11/05 | 6521 | 23.65 |
| 11/06 | 6469 | 23.77 | 11/06 | 6522 | 23.58 |
| 11/08 | 6470 | 23.68 | 11/06 | 6523 | 23.64 |
| 11/08 | 6471 | 23.63 | 11/13 | 6524 | 23.72 |
| 11/05 | 6472 | 27.58 | 11/05 | 6525 | 23.67 |
| 11/06 | 6473 | 26.31 | 11/14 | 6526 | 23.65 |
| 11/23 | 6474 | 23.65 | 11/05 | 6528 * | 23.65 |
| 11/20 | 6475 | 23.59 | 11/06 | 6529 | 23.58 |
| 11/06 | 6476 | 37.93 | 11/05 | 6530 | 23.59 |
| 11/21 | 6477 | 23.69 | 11/05 | 6531 | 65.01 |
| 11/13 | 6478 | 23.59 | 11/06 | 6532 | 24.05 |
| 11/13 | 6479 | 23.69 | 11/02 | 6533 | 23.89 |
| 11/07 | 6481 * | 23.59 | 11/02 | 6534 | 40.01 |
| 11/14 | 6482 | 23.59 | 11/05 | 6535 | 97.13 |
| 11/06 | 6483 | 23.59 | 11/05 | 6536 | 47.02 |
| 11/06 | 6484 | 23.78 | 11/05 | 6537 | 23.68 |
| 11/06 | 6485 | 23.65 | 11/14 | 6538 | 23.64 |
| 11/06 | 6486 | 23.70 | 11/05 | 6539 | 76.41 |
| 11/13 | 6487 | 23.69 | 11/05 | 6540 | 34.91 |
| 11/16 | 6488 | 56.93 | 11/05 | 6541 | 23.65 |
| 11/08 | 6489 | 23.65 | 11/07 | 6542 | 23.63 |
| 11/30 | 6490 | 23.64 | 11/05 | 6543 | 32.88 |
| 11/07 | 6491 | 23.58 | 11/09 | 6544 | 101.51 |
| 11/13 | 6492 | 37.27 | 11/05 | 6545 | 23.65 |
| 11/05 | 6493 | 54.72 | 11/07 | 6546 | 23.68 |
| 11/07 | 6494 | 39.65 | 11/08 | 6547 | 49.69 |
| 11/14 | 6495 | 23.65 | 11/05 | 6548 | 82.28 |
| 11/05 | 6497 * | 53.17 | 11/06 | 6549 | 23.64 |
| 11/14 | 6498 | 23.64 | 11/05 | 6552 * | 23.64 |
| 11/13 | 6499 | 23.64 | 11/19 | 6553 | 71.13 |
| 11/06 | 6500 | 23.64 | 11/05 | 6555 * | 23.59 |
| 11/06 | 6501 | 31.27 | 11/05 | 6556 | 48.85 |
| 11/08 | 6502 | 23.69 | 11/05 | 6557 | 26.86 |
| 11/05 | 6503 | 46.69 | 11/13 | 6558 | 43.90 |
| 11/09 | 6504 | 23.59 | 11/05 | 6559 | 27.61 |
| 11/08 | 6505 | 23.67 | 11/05 | 6560 | 173.22 |
| 11/06 | 6506 | 23.65 | 11/07 | 6561 | 40.64 |
| 11/05 | 6508 * | 97.17 | 11/09 | 6562 | 187.61 |
| 11/21 | 6509 | 23.64 | 11/19 | 6563 | 23.64 |
| 11/09 | 6510 | 23.69 | 11/06 | 6564 | 23.68 |
| 11/08 | 6511 | 23.61 | 11/13 | 6565 | 95.84 |
| 11/06 | 6512 | 64.48 | 11/06 | 6566 | 44.83 |
| 11/06 | 6513 | 23.59 | 11/05 | 6567 | 60.01 |
| 11/27 | 6514 | 23.65 | 11/05 | 6568 | 23.65 |
| 11/29 | 6515 | 23.65 | 11/20 | 6569 | 23.69 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #          4464

|  |  | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 4  of 7 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 11/06 | 6570 | 78.36 | 11/05 | 6620 | 285.91 |
| 11/06 | 6571 | 32.08 | 11/09 | 6621 | 744.35 |
| 11/06 | 6572 | 29.91 | 11/05 | 6622 | 291.99 |
| 11/07 | 6573 | 114.63 | 11/05 | 6623 | 349.63 |
| 11/05 | 6575 * | 100.56 | 11/05 | 6624 | 422.95 |
| 11/09 | 6576 | 41.28 | 11/05 | 6625 | 576.05 |
| 11/06 | 6577 | 96.21 | 11/08 | 6626 | 1,564.36 |
| 11/05 | 6578 | 29.43 | 11/05 | 6627 | 761.02 |
| 11/05 | 6579 | 23.87 | 11/06 | 6628 | 288.71 |
| 11/06 | 6580 | 23.71 | 11/06 | 6629 | 71.71 |
| 11/06 | 6581 | 30.81 | 11/06 | 6630 | 101.89 |
| 11/09 | 6582 | 37.96 | 11/21 | 6631 | 226.01 |
| 11/05 | 6583 | 28.96 | 11/05 | 6633 * | 404.19 |
| 11/07 | 6584 | 203.08 | 11/05 | 6634 | 630.49 |
| 11/07 | 6585 | 203.08 | 11/07 | 6635 | 383.73 |
| 11/06 | 6586 | 40.00 | 11/19 | 6636 | 252.34 |
| 11/07 | 6587 | 694.39 | 11/05 | 6637 | 1,024.23 |
| 11/05 | 6588 | 327.91 | 11/05 | 6638 | 218.21 |
| 11/06 | 6589 | 452.94 | 11/05 | 6639 | 135.62 |
| 11/06 | 6590 | 549.63 | 11/05 | 6640 | 1,160.85 |
| 11/06 | 6591 | 471.26 | 11/13 | 6641 | 49.29 |
| 11/13 | 6592 | 291.30 | 11/05 | 6642 | 648.67 |
| 11/05 | 6593 | 60.56 | 11/06 | 6643 | 176.27 |
| 11/05 | 6594 | 376.93 | 11/05 | 6644 | 466.79 |
| 11/05 | 6596 * | 776.15 | 11/07 | 6645 | 350.92 |
| 11/06 | 6597 | 340.79 | 11/09 | 6646 | 1,060.32 |
| 11/06 | 6598 | 593.55 | 11/19 | 6647 | 277.15 |
| 11/05 | 6599 | 370.88 | 11/06 | 6648 | 216.98 |
| 11/05 | 6600 | 854.07 | 11/07 | 6649 | 189.57 |
| 11/06 | 6601 | 1,161.88 | 11/20 | 6650 | 101.49 |
| 11/02 | 6602 | 348.16 | 11/19 | 6651 | 47.27 |
| 11/02 | 6603 | 105.22 | 11/20 | 6652 | 47.17 |
| 11/05 | 6604 | 1,224.17 | 11/16 | 6653 | 47.29 |
| 11/05 | 6605 | 964.13 | 11/21 | 6654 | 47.22 |
| 11/05 | 6606 | 205.65 | 11/20 | 6655 | 47.24 |
| 11/13 | 6607 | 332.63 | 11/26 | 6656 | 47.28 |
| 11/02 | 6608 | 145.55 | 11/19 | 6658 * | 69.59 |
| 11/05 | 6609 | 817.45 | 11/19 | 6659 | 47.17 |
| 11/05 | 6610 | 2,729.09 | 11/20 | 6660 | 47.17 |
| 11/05 | 6611 | 1,270.55 | 11/19 | 6661 | 130.01 |
| 11/06 | 6612 | 629.75 | 11/16 | 6662 | 47.63 |
| 11/05 | 6613 | 500.42 | 11/19 | 6663 | 194.28 |
| 11/05 | 6614 | 156.09 | 11/23 | 6664 | 47.29 |
| 11/05 | 6615 | 344.05 | 11/26 | 6665 | 152.83 |
| 11/05 | 6616 | 366.06 | 11/19 | 6666 | 69.34 |
| 11/06 | 6617 | 775.84 | 11/20 | 6667 | 47.28 |
| 11/06 | 6618 | 432.60 | 11/19 | 6668 | 199.96 |
| 11/13 | 6619 | 397.17 | 11/16 | 6669 | 192.25 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #              01489▓4464

|                | 092     |
|----------------|---------|
| Cycle          | 26      |
| Enclosures     | 0       |
| Page           | 5 of 7  |

## CHECKS (CONTINUED)

| Date  | Check No. | Amount | Date  | Check No. | Amount |
|-------|-----------|--------|-------|-----------|--------|
| 11/19 | 6670      | 65.87  | 11/23 | 6722      | 47.28  |
| 11/21 | 6671      | 202.85 | 11/23 | 6723      | 47.28  |
| 11/20 | 6672      | 89.56  | 11/23 | 6724      | 47.23  |
| 11/19 | 6673      | 47.29  | 11/27 | 6726 *    | 47.88  |
| 11/20 | 6674      | 47.25  | 11/23 | 6727      | 48.28  |
| 11/19 | 6675      | 47.49  | 11/20 | 6728      | 47.28  |
| 11/21 | 6676      | 99.31  | 11/27 | 6729      | 47.20  |
| 11/20 | 6677      | 164.55 | 11/23 | 6730      | 49.43  |
| 11/20 | 6678      | 47.28  | 11/28 | 6731      | 47.24  |
| 11/20 | 6679      | 47.27  | 11/20 | 6732      | 47.28  |
| 11/19 | 6680      | 47.18  | 11/26 | 6733      | 47.23  |
| 11/29 | 6682 *    | 47.27  | 11/23 | 6734      | 47.17  |
| 11/16 | 6683      | 47.27  | 11/30 | 6735      | 47.29  |
| 11/19 | 6684      | 119.90 | 11/26 | 6736      | 55.19  |
| 11/23 | 6685      | 142.38 | 11/20 | 6737      | 52.65  |
| 11/16 | 6686      | 47.18  | 11/23 | 6738      | 47.27  |
| 11/19 | 6687      | 97.70  | 11/29 | 6740 *    | 47.17  |
| 11/19 | 6688      | 53.71  | 11/21 | 6742 *    | 47.23  |
| 11/20 | 6689      | 87.80  | 11/23 | 6743      | 47.17  |
| 11/19 | 6690      | 346.42 | 11/20 | 6744      | 47.23  |
| 11/19 | 6691      | 81.14  | 11/20 | 6745      | 47.29  |
| 11/19 | 6692      | 376.22 | 11/23 | 6747 *    | 47.17  |
| 11/20 | 6693      | 47.25  | 11/20 | 6748      | 47.18  |
| 11/19 | 6694      | 142.17 | 11/26 | 6749      | 47.18  |
| 11/19 | 6695      | 436.42 | 11/27 | 6750      | 47.34  |
| 11/20 | 6696      | 155.39 | 11/28 | 6751      | 47.27  |
| 11/23 | 6697      | 47.58  | 11/19 | 6752      | 47.27  |
| 11/20 | 6698      | 229.27 | 11/26 | 6753      | 47.23  |
| 11/19 | 6699      | 48.12  | 11/26 | 6755 *    | 47.28  |
| 11/19 | 6700      | 79.88  | 11/30 | 6756      | 47.28  |
| 11/19 | 6701      | 94.01  | 11/23 | 6757      | 74.54  |
| 11/20 | 6702      | 47.24  | 11/20 | 6758      | 108.98 |
| 11/23 | 6703      | 42.46  | 11/21 | 6759      | 79.32  |
| 11/20 | 6704      | 55.11  | 11/21 | 6760      | 47.27  |
| 11/27 | 6705      | 72.98  | 11/23 | 6762 *    | 106.04 |
| 11/21 | 6707 *    | 90.76  | 11/27 | 6763      | 47.28  |
| 11/20 | 6708      | 65.75  | 11/30 | 6764      | 47.28  |
| 11/27 | 6709      | 57.93  | 11/20 | 6765      | 62.54  |
| 11/27 | 6710      | 47.29  | 11/30 | 6766      | 47.23  |
| 11/20 | 6711      | 64.13  | 11/21 | 6767      | 93.38  |
| 11/26 | 6712      | 40.65  | 11/23 | 6768      | 71.41  |
| 11/28 | 6713      | 47.27  | 11/21 | 6769      | 47.17  |
| 11/20 | 6714      | 22.64  | 11/27 | 6770      | 47.25  |
| 11/19 | 6716 *    | 47.23  | 11/28 | 6771      | 53.31  |
| 11/23 | 6717      | 47.22  | 11/20 | 6773 *    | 194.37 |
| 11/20 | 6719 *    | 47.23  | 11/21 | 6774      | 47.28  |
| 11/27 | 6720      | 72.74  | 11/27 | 6776 *    | 75.76  |
| 11/19 | 6721      | 189.17 | 11/19 | 6777      | 47.20  |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #        4464

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 6  of 7 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/19 | 6778 | 134.95 | 11/20 | 6829 | 322.92 |
| 11/19 | 6779 | 47.17 | 11/19 | 6830 | 961.61 |
| 11/27 | 6780 | 30.99 | 11/21 | 6831 | 2,348.29 |
| 11/27 | 6781 | 47.27 | 11/20 | 6832 | 1,585.90 |
| 11/29 | 6782 | 45.22 | 11/20 | 6833 | 563.40 |
| 11/26 | 6784 * | 47.17 | 11/20 | 6834 | 653.90 |
| 11/29 | 6788 * | 47.26 | 11/21 | 6835 | 194.19 |
| 11/20 | 6789 | 266.95 | 11/29 | 6836 | 492.66 |
| 11/20 | 6790 | 933.45 | 11/16 | 6837 | 821.11 |
| 11/23 | 6791 | 1,389.78 | 11/19 | 6838 | 1,261.98 |
| 11/19 | 6792 | 583.92 | 11/20 | 6839 | 945.74 |
| 11/20 | 6793 | 786.77 | 11/23 | 6840 | 502.45 |
| 11/20 | 6794 | 1,098.24 | 11/19 | 6841 | 1,449.17 |
| 11/20 | 6795 | 352.71 | 11/19 | 6842 | 444.36 |
| 11/16 | 6796 | 958.16 | 11/20 | 6843 | 199.44 |
| 11/21 | 6797 | 864.71 | 11/20 | 6844 | 993.03 |
| 11/21 | 6798 | 132.93 | 11/20 | 6845 | 420.21 |
| 11/19 | 6799 | 380.94 | 11/19 | 6846 | 1,039.78 |
| 11/19 | 6800 | 1,477.85 | 11/19 | 6847 | 535.05 |
| 11/19 | 6801 | 869.17 | 11/19 | 6848 | 1,442.36 |
| 11/19 | 6802 | 253.91 | 11/20 | 6849 | 360.16 |
| 11/20 | 6803 | 907.03 | 11/16 | 6850 | 1,621.85 |
| 11/20 | 6804 | 781.26 | 11/19 | 6851 | 795.42 |
| 11/19 | 6805 | 1,707.14 | 11/19 | 6852 | 2,914.09 |
| 11/19 | 6806 | 1,294.55 | 11/16 | 6853 | 730.31 |
| 11/16 | 6807 | 711.86 | 11/23 | 6854 | 406.16 |
| 11/19 | 6808 | 846.80 | 11/30 | 6870 * | 1,707.14 |
| 11/19 | 6809 | 2,180.91 | 11/30 | 6874 * | 2,302.97 |
| 11/19 | 6810 | 1,333.62 | 11/30 | 6875 | 2,550.85 |
| 11/20 | 6811 | 943.04 | 11/30 | 6877 * | 543.86 |
| 11/23 | 6812 | 97.65 | 11/30 | 6882 * | 203.80 |
| 11/16 | 6813 | 593.82 | 11/30 | 6883 | 748.92 |
| 11/23 | 6814 | 1,155.87 | 11/30 | 6886 * | 953.16 |
| 11/26 | 6815 | 2,729.09 | 11/30 | 6887 | 876.22 |
| 11/19 | 6816 | 2,553.46 | 11/30 | 6897 * | 521.29 |
| 11/20 | 6817 | 1,278.17 | 11/30 | 6903 * | 724.91 |
| 11/19 | 6818 | 966.74 | 11/30 | 6905 * | 1,703.17 |
| 11/16 | 6819 | 373.12 | 11/30 | 6909 * | 388.97 |
| 11/19 | 6820 | 597.64 | 11/30 | 6913 * | 315.90 |
| 11/20 | 6821 | 1,096.07 | 11/30 | 6941 * | 189.18 |
| 11/20 | 6823 * | 805.31 | 11/30 | 6944 * | 130.02 |
| 11/19 | 6824 | 588.35 | 11/30 | 6950 * | 194.27 |
| 11/21 | 6825 | 1,488.72 | 11/30 | 6951 | 93.96 |
| 11/19 | 6826 | 592.43 | 11/30 | 6989 * | 47.17 |
| 11/19 | 6827 | 703.90 | 11/16 | 80006822 * | 875.49 |
| 11/19 | 6828 | 632.73 | | | |

Total Checks        $130,799.26

* Break In Check Number Sequence.

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471
```

1

ACCOUNT #                    0148294464

|  | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 7  of 7 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 4,538.84 | 11/13 | 5,218.48 | 11/23 | 8,019.34 |
| 11/02 | 55,102.11 | 11/14 | 5,029.30 | 11/26 | 4,734.52 |
| 11/05 | 31,053.04 | 11/15 | 4,992.75 | 11/27 | 3,986.19 |
| 11/06 | 13,858.12 | 11/16 | 86,773.55 | 11/28 | 3,767.39 |
| 11/07 | 11,285.00 | 11/19 | 53,715.34 | 11/29 | 2,993.21 |
| 11/08 | 9,312.24 | 11/20 | 36,007.54 | 11/30 | 81,996.14 |
| 11/09 | 6,943.89 | 11/21 | 12,649.39 |  |  |

**HAVE YOU CONSIDERED A REGIONS VISA
CREDIT CARD? OUR CARDS PROVIDE SECURITY,
CONVENIENCE AND EVEN THE OPTION FOR
REWARDS ON CARD PURCHASES. IT CAN ALSO
BE USED FOR OVERDRAFT PROTECTION ON YOUR
REGIONS CHECKING ACCOUNT. TO FIND OUT
MORE, ASK YOUR BANKER OR CALL
1-800-REGIONS(734-4667).
SUBJECT TO CREDIT APPROVAL.  CARD AND
REWARDS SUBJECT TO TERMS & CONDITIONS.**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: PERKINS STATE BANK                                              BRANCH:

ACCOUNT NAME: PAYROLL                                                          ACCOUNT NO.: ▉9880

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 537.06 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 4349.83 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | -3812.77 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:            Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 *fax*

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

16

431 1 AV 0.350 002 ***************AUTO**5-DIGIT 32696

ԻփıրՈւ||||Իդ||ԻԼԻդԻդ||||ւ||Իɑ||Ի||ɑ||Ի||·||Ի||·||Ի||·ɑ||Ի||Իɑ||

CYPRESS HEALTH SYSTEMS FLORIDA INC
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:          9880          STATEMENT PERIOD:  11/01/2012 - 11/30/2012
==================================================================================
SUMMARY:

| | ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|---|---|
| DDA | 100069880 | 331.74 | 17 | 794.68 | 2   1,000.00 | .00 | 537.06 |

==================================================================================
Business Checking          9880                                    31 06/00 02
----------------------------------------------------------------------------------

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFER                                  400.00+   11/02
        TRANSFER from Check xxx5540 to Check xxx9880
PHONE/INTERNET TRANSFER                                  600.00+   11/07
        TRANSFER from Check xxx8099 to Check xxx9880
PHONE/INTERNET TRANSFR                    300.00-                  11/30
        TRANSFER from Check xxx9880 to Check xxx5540

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 3759 | 76.38 | 11/06 | 4624* | 23.64 | 11/15 | 5109* | 23.64 | 11/20 |
| 4185* | 23.65 | 11/16 | 4729* | 23.68 | 11/02 | 5116* | 23.63 | 11/01 |
| 4281* | 23.69 | 11/06 | 4862* | 37.27 | 11/01 | 5128* | 23.68 | 11/07 |
| 4402* | 45.53 | 11/01 | 4884* | 23.66 | 11/02 | 5136* | 37.27 | 11/01 |
| 4413* | 23.67 | 11/06 | 4953* | 35.06 | 11/02 | 5141* | 26.55 | 11/02 |
| 4459* | 23.68 | 11/02 | | | | | | |

CONTINUED ON PAGE ... 2

AN (*) DENOTES GAP IN CHECK NUMBERS



www.perkinsfinancialgroup.com

A Member of
PERKINS FINANCIAL GROUP

16      CYPRESS HEALTH SYSTEMS FLORIDA INC
        125 SW 7TH STREET
        WILLISTON FL   32696


PRIMARY ACCT:           1████9880        STATEMENT PERIOD:  11/01/2012 - 11/30/2012
=================================================================================
Business Checking      ████9880                                        31 06/00 02
---------------------------------------------------------------------------------

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|-----------------------|-----------------------|-----------------------|
| 10/31         331.74  | 11/06         331.67  | 11/16         860.70  |
| 11/01         188.04  | 11/07         907.99  | 11/20         837.06  |
| 11/02         455.41  | 11/15         884.35  | 11/30         537.06  |

=================================================================================
16

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                                BRANCH:

ACCOUNT NAME:                                              ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash: (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 146.12 | 3.88 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 24 | 26 |
| | | | |
| TOTAL | | | (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                    187.12 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                 Branch:

Account Name:                            Account No.:

Purpose of Account:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| _____ | _____ | SEE ATTACHED | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| **TOTAL** | | | | $ _____ |

```
☒
RUN DATE:01/16/13          Tri County Hospital-Williston          PAGE  1
    TIME:21:21             CHECK REGISTER                         GLCKREG
                           11/01/12 THRU 11/30/12

BANK--CHECK---------------------------------------------------
CODE  NUMBER DATE    AMOUNT      PAYEE
-----------------------------------------------------------------------------------------------------------------------


AP  * 019019 11/06/12      819.00CR MERCEDES MEDICAL INC
AP    019043 11/02/12    3,960.00   SECUNDUS PRACTICE MANAG
AP    019044 11/02/12      200.00   MILLS BRINSON
AP    019045 11/02/12    4,080.00   MARTIN MD RICHARD
AP    019046 11/02/12       75.00   JESSICA MASSA
AP    019047 11/02/12    1,200.00   BARBARA MILLER
AP    019048 11/02/12      660.00   RON WALKWITZ
AP    019049 11/02/12      250.00   RICHARD DASS
AP    019050 11/02/12      125.00   TREY PITTS
AP    019051 11/02/12      165.00   MELISSA BURGER
AP    019052 11/02/12    6,199.23   DAUD ZAMAN BABAR
AP    019053 11/02/12    5,426.81   XPERTEASE CONSULTANTS L
AP    019054 11/02/12   12,640.00   JOSEPH ROSADO MD LLC
AP    019055 11/02/12    1,500.00   JAMES B DESTEPHENS MD
AP    019056 11/02/12      443.15   CARENT TECHNOLOGIES
AP  * 019057 11/02/12      745.18   SEA BREEZE FOOD SERVICE
AP    019059 11/02/12      750.00   MOORE MEDICAL
AP    019060 11/02/12      323.30   COPYRIGHT
AP    019061 11/02/12    2,700.00   CAROLINA LIQUID CHEMIST
AP    019062 11/02/12      763.80   CJS SALES & SERVICE
AP    019063 11/02/12         .00   VOIDED
AP    019064 11/02/12         .00   VOIDED
AP    019065 11/02/12    3,473.23   MERCEDES MEDICAL INC
AP    019066 11/09/12      408.10   COPYRIGHT
AP    019067 11/09/12    1,000.00   MOORE MEDICAL
AP    019068 11/09/12      855.00   TIM FORSYTH
AP    019069 11/09/12      267.50   JACK'S STEAM CLEANING I
AP    019070 11/09/12         .00   BIO MEDICAL LAB CENTER
AP    019071 11/09/12    1,300.00   INTERMED
AP    019072 11/12/12      650.57   CAROLINA LIQUID CHEMIST
AP    019073 11/14/12    1,210.64   ANGELICA CORPORATION
AP    019074 11/15/12    2,834.00   COMP OPTIONS INS CO
AP    019075 11/15/12    2,122.00   HEALTHFUSION INC
AP    019076 11/15/12      400.00   MILLS BRINSON
AP    019077 11/15/12    8,160.00   MARTIN MD RICHARD
AP    019078 11/15/12      270.00   JESSICA MASSA
AP    019079 11/15/12    2,400.00   BARBARA MILLER
AP    019080 11/15/12    1,182.50   RON WALKWITZ
AP    019081 11/15/12      300.00   RICHARD DASS
AP    019082 11/15/12      200.53   TREY PITTS
AP    019083 11/15/12      280.50   MELISSA BURGER
AP    019084 11/15/12    5,682.26   DAUD ZAMAN BABAR
AP    019085 11/15/12   12,960.00   JOSEPH ROSADO MD LLC
AP    019086 11/15/12    7,978.98   XPERTEASE CONSULTANTS L
AP    019087 11/15/12    3,840.00   THEREZA C TOSADO-ORTIZ
AP    019088 11/15/12      450.00   JOYCE ELLIS
AP    019089 11/15/12      627.25   THOMAS A BOARD
AP    019090 11/15/12    2,400.00   JENNY PORTER
AP    019091 11/15/12      875.00   TONY VANDENBURG
AP    019092 11/15/12    1,264.00   DAVID MOREY
```

```
RUN DATE:01/16/13           Tri County Hospital-Williston        PAGE   2
   TIME:21:21               CHECK REGISTER                       GLCKREG
                            11/01/12 THRU 11/30/12

BANK--CHECK-------------------------------------------------------------
CODE  NUMBER DATE     AMOUNT      PAYEE
-----------------------------------------------------------------------
AP    019093 11/15/12    270.00   FLORIDA PEST CONTROL
AP    019094 11/15/12     53.75   MERIDIAN BEHAVIORAL HEA
AP    019095 11/16/12  3,937.92   CAROLINA LIQUID CHEMIST
AP    019096 11/21/12  1,046.72   LANE COMMUNICATIONS
AP    019097 11/21/12       .00   JAMES MOORE & COMPANY
AP    019098 11/21/12  5,000.00   CITY OF WILLISTON UTILI
AP    019099 11/21/12    632.59   MERCEDES MEDICAL INC
AP    019100 11/21/12  1,054.30   MOORE MEDICAL
AP    019101 11/27/12    494.18   CAROLINA LIQUID CHEMIST
AP  * 019102 11/27/12  1,543.19   BIO MEDICAL LAB CENTER
AP    019104 11/29/12    400.00   MILLS BRINSON
AP    019105 11/29/12 12,240.00   MARTIN MD RICHARD
AP    019106 11/29/12     60.00   JESSICA MASSA
AP    019107 11/29/12  1,200.00   BARBARA MILLER
AP    019108 11/29/12    825.00   RON WALKWITZ
AP    019109 11/29/12    300.00   RICHARD DASS
AP    019110 11/29/12    542.90   TREY PITTS
AP    019111 11/29/12    198.00   MELISSA BURGER
AP    019112 11/29/12  3,840.00   JOSEPH ROSADO MD LLC
AP    019113 11/29/12    180.00   JOYCE ELLIS
AP    019114 11/29/12  1,200.00   JENNY PORTER
AP    019115 11/29/12    215.00   AAA REGRIGERATION
AP    019116 11/29/12  1,102.00   BIO MEDICAL LAB CENTER
AP    019117 11/29/12  2,650.00   CARETENDERS
AP    019118 11/29/12 11,961.03   FIRST INS FUNDING CORP
AP    019119 11/29/12    178.09   IVANS
AP    019120 11/29/12    930.36   INSTRUMENTATION LABORAT
AP    019121 11/29/12    407.00   MEDSTAR MEDICAL
AP    019122 11/29/12    494.10   MERCEDES MEDICAL INC
AP    019123 11/29/12  3,908.57   QUEST DIAGNOSTICS
AP    019124 11/29/12    687.66   SEA BREEZE FOOD SERVICE
AP    019125 11/29/12    280.00   SIEMENS WATER TECH CORP
AP    019126 11/29/12    106.32   STERICYCLE INC
AP    019127 11/29/12  2,015.70   CENTURY LINK
AP  * 019128 11/29/12  8,689.41   CITY OF WILLISTON UTILI
AP  * 019182 11/29/12    950.00   LANE COMMUNICATIONS
AP  * 019184 11/30/12    538.53   CAROLINA LIQUID CHEMIST
AP  * 019186 11/30/12  2,560.00   CYNTHIA MORITZ
AP    019246 11/27/12    869.99   ANGELICA CORPORATION
TOTALS:              178,341.84
```

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank: _____          Branch: _____

Account Name: _____          Account No.: _____

Purpose of Account:     PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| _____ | _____ | SEE ATTACHED | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                                                                          $ _____

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of November 30, 2012

**Regions Payroll 4464**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/01/2012 | 6441 | Abresch, Patricia D | -51.30 |
| Paycheck | 11/01/2012 | 6442 | Aldridge, Elizabeth | -36.55 |
| Paycheck | 11/01/2012 | 6443 | Aleman, Amanda | -23.58 |
| Paycheck | 11/01/2012 | 6444 | Alsay, Alice | -45.53 |
| Paycheck | 11/01/2012 | 6445 | Argueta-Chicas, Nicole L | -23.69 |
| Paycheck | 11/01/2012 | 6446 | Ball, Cathryn M | -23.64 |
| Paycheck | 11/01/2012 | 6447 | Bell, Stephanie K | -23.64 |
| Paycheck | 11/01/2012 | 6448 | Board, Thomas A | -71.07 |
| Paycheck | 11/01/2012 | 6449 | Bossa, Cassandre R | -23.70 |
| Paycheck | 11/01/2012 | 6450 | Brandt, Marge | -23.69 |
| Paycheck | 11/01/2012 | 6451 | Brooks, Lanessa | -23.69 |
| Paycheck | 11/01/2012 | 6452 | Brown, Theresa | -23.69 |
| Paycheck | 11/01/2012 | 6453 | Buckhalter, Dina M | -23.71 |
| Paycheck | 11/01/2012 | 6454 | Calloway, Delinah J | -23.69 |
| Paycheck | 11/01/2012 | 6455 | Cannady, Simone | -23.64 |
| Paycheck | 11/01/2012 | 6456 | Caridi, Jennie | -23.69 |
| Paycheck | 11/01/2012 | 6457 | Carver, Toni | -36.37 |
| Paycheck | 11/01/2012 | 6458 | Clark, Elizabeth A | -94.58 |
| Paycheck | 11/01/2012 | 6459 | Crosby, Patricia E | 0.00 |
| Paycheck | 11/01/2012 | 6460 | Davis, Mara S | -23.64 |
| Paycheck | 11/01/2012 | 6461 | Dayton, Trisha E | -23.69 |
| Paycheck | 11/01/2012 | 6462 | DuBois, Toni M | -23.64 |
| Paycheck | 11/01/2012 | 6463 | Dunn, Christopher S | -24.14 |
| Paycheck | 11/01/2012 | 6464 | Duvall, Sue E | -23.64 |
| Paycheck | 11/01/2012 | 6465 | Fantasia, Alane S | -23.60 |
| Paycheck | 11/01/2012 | 6466 | Flores, Joann E | -24.71 |
| Paycheck | 11/01/2012 | 6467 | Fountain, Rebecca | -23.68 |
| Paycheck | 11/01/2012 | 6468 | Freeman, Josephine | -23.68 |
| Paycheck | 11/01/2012 | 6469 | Furgason, Lauren N | -23.77 |
| Paycheck | 11/01/2012 | 6470 | Goode, Josephine | -23.68 |
| Paycheck | 11/01/2012 | 6471 | Gregoire, Valerie F | -23.63 |
| Paycheck | 11/01/2012 | 6472 | Grimmage, Bruce A | -27.58 |
| Paycheck | 11/01/2012 | 6473 | Hagedorn, Gina | -26.31 |
| Paycheck | 11/01/2012 | 6474 | Hamilton, Ginger L | -23.65 |
| Paycheck | 11/01/2012 | 6475 | Haygood, Gerald S | -23.59 |
| Paycheck | 11/01/2012 | 6476 | Joiner, Sequoya | -37.93 |
| Paycheck | 11/01/2012 | 6477 | Keene, Heather | -23.69 |
| Paycheck | 11/01/2012 | 6478 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 11/01/2012 | 6479 | King, Annie | -23.69 |
| Paycheck | 11/01/2012 | 6480 | Lamb, Rebecca S | -23.69 |
| Paycheck | 11/01/2012 | 6481 | Laney, Thomas E | -23.59 |
| Paycheck | 11/01/2012 | 6482 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 11/01/2012 | 6483 | Maillard, Kevin J | -23.59 |
| Paycheck | 11/01/2012 | 6484 | Mapp III, James | -23.78 |
| Paycheck | 11/01/2012 | 6485 | Martinez-Negron, Shamell N | -23.65 |

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/01/2012 | 6486 | Matos, Jacquelyn | -23.70 |
| Paycheck | 11/01/2012 | 6487 | McCord, Valerie L | -23.69 |
| Paycheck | 11/01/2012 | 6488 | McDougal, Demetrius | -56.93 |
| Paycheck | 11/01/2012 | 6489 | McMillan, Joseph A | -23.65 |
| Paycheck | 11/01/2012 | 6490 | Miller, Kassondra K | -23.64 |
| Paycheck | 11/01/2012 | 6491 | Moritz, Cynthia A | -23.58 |
| Paycheck | 11/01/2012 | 6492 | Murphy, Cynthia | -37.27 |
| Paycheck | 11/01/2012 | 6493 | Newman, Ira T | -54.72 |
| Paycheck | 11/01/2012 | 6494 | Perkins, Crystal Y | -39.65 |
| Paycheck | 11/01/2012 | 6495 | Que, Emerson | -23.65 |
| Paycheck | 11/01/2012 | 6496 | Quinn, Marjorie T | -26.55 |
| Paycheck | 11/01/2012 | 6497 | Reed, Josephine | -53.17 |
| Paycheck | 11/01/2012 | 6498 | Riggs, Stephanie M | -23.64 |
| Paycheck | 11/01/2012 | 6499 | Roberts, Eunice | -23.64 |
| Paycheck | 11/01/2012 | 6500 | Rogers, Candace N | -23.64 |
| Paycheck | 11/01/2012 | 6501 | Sams, Tiffany | -31.27 |
| Paycheck | 11/01/2012 | 6502 | Sanchez, Nancy | -23.69 |
| Paycheck | 11/01/2012 | 6503 | Schneeberger, Kimberly K | -46.69 |
| Paycheck | 11/01/2012 | 6504 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 11/01/2012 | 6505 | Sherman, Rebecca J | -23.67 |
| Paycheck | 11/01/2012 | 6506 | Sloat, Karen M | -23.65 |
| Paycheck | 11/01/2012 | 6507 | Spencer, Donald | -44.29 |
| Paycheck | 11/01/2012 | 6508 | Sunio, Rose T | -97.17 |
| Paycheck | 11/01/2012 | 6509 | Teague, Blaine B | -23.64 |
| Paycheck | 11/01/2012 | 6510 | Tenorio, Lisa | -23.69 |
| Paycheck | 11/01/2012 | 6511 | Usher, Betty | -23.61 |
| Paycheck | 11/01/2012 | 6512 | VanSickle, Douglas B | -64.48 |
| Paycheck | 11/01/2012 | 6513 | VanSickle, Renee A | -23.59 |
| Paycheck | 11/01/2012 | 6514 | Visintin, Jennifer | -23.65 |
| Paycheck | 11/01/2012 | 6515 | Walker, Joel V | -23.65 |
| Paycheck | 11/01/2012 | 6516 | Wilson, Ben | -25.17 |
| Paycheck | 11/01/2012 | 6517 | Winterberg, Lydia A | -23.59 |
| Paycheck | 11/01/2012 | 6518 | Wojtowicz, Barbara J | -23.64 |
| Paycheck | 11/01/2012 | 6519 | Young, Lakeisha M | -23.65 |
| Paycheck | 11/01/2012 | 6520 | Barr, Jason E | -24.21 |
| Paycheck | 11/01/2012 | 6521 | Barrios, Raquel N | -23.65 |
| Paycheck | 11/01/2012 | 6522 | Bennett, Paul D | -23.58 |
| Paycheck | 11/01/2012 | 6523 | Bowman, Michael J | -23.64 |
| Paycheck | 11/01/2012 | 6524 | Boyer, Joshua T | -23.72 |
| Paycheck | 11/01/2012 | 6525 | Brostek, Mary | -23.67 |
| Paycheck | 11/01/2012 | 6526 | Bugay, John A | -23.65 |
| Paycheck | 11/01/2012 | 6527 | Caprietta, Javed P | -23.65 |
| Paycheck | 11/01/2012 | 6528 | Cassidy, Carla A | -23.65 |
| Paycheck | 11/01/2012 | 6529 | Childers, JoAnn | -23.58 |
| Paycheck | 11/01/2012 | 6530 | Dass, Karla | -23.59 |
| Paycheck | 11/01/2012 | 6531 | Davis, Nancy M | -65.01 |

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/01/2012 | 6532 | Desroches, Nehemie | -24.05 |
| Paycheck | 11/01/2012 | 6533 | Douglas, Mary K | -23.89 |
| Paycheck | 11/01/2012 | 6534 | Edwards, Destiny | -40.01 |
| Paycheck | 11/01/2012 | 6535 | Encienzo, Arceli | -97.13 |
| Paycheck | 11/01/2012 | 6536 | Encienzo, Jerondio C | -47.02 |
| Paycheck | 11/01/2012 | 6537 | Ferrer, Gemma | -23.68 |
| Paycheck | 11/01/2012 | 6538 | Frazier, Koko L | -23.64 |
| Paycheck | 11/01/2012 | 6539 | Gillman, Jerry E | -76.41 |
| Paycheck | 11/01/2012 | 6540 | Gozdecki, Kelly | -34.91 |
| Paycheck | 11/01/2012 | 6541 | Hanley, Christina | -23.65 |
| Paycheck | 11/01/2012 | 6542 | Hooks, Cheryl D | -23.63 |
| Paycheck | 11/01/2012 | 6543 | James Sr, Leondrae | -32.88 |
| Paycheck | 11/01/2012 | 6544 | Kaufman, Randy | -101.51 |
| Paycheck | 11/01/2012 | 6545 | Mahrer, Robert H | -23.65 |
| Paycheck | 11/01/2012 | 6546 | Mananquil, Rolando | -23.68 |
| Paycheck | 11/01/2012 | 6547 | Martin, Aurora | -49.69 |
| Paycheck | 11/01/2012 | 6548 | Matheson, Valerie L | -82.28 |
| Paycheck | 11/01/2012 | 6549 | Matos, Carolyn C | -23.64 |
| Paycheck | 11/01/2012 | 6550 | Orr, Kathryn L | -23.69 |
| Paycheck | 11/01/2012 | 6551 | Patel, Bhumi K | -23.65 |
| Paycheck | 11/01/2012 | 6552 | Prince, Sylvia M | -23.64 |
| Paycheck | 11/01/2012 | 6553 | Sands, Kathy | -71.13 |
| Paycheck | 11/01/2012 | 6554 | Schoen, Martha D | -23.64 |
| Paycheck | 11/01/2012 | 6555 | Septer, Andrea J | -23.59 |
| Paycheck | 11/01/2012 | 6556 | Simmons, Robert | -48.85 |
| Paycheck | 11/01/2012 | 6557 | Towne, Heather L | -26.86 |
| Paycheck | 11/01/2012 | 6558 | Valerio, Veronica | -43.90 |
| Paycheck | 11/01/2012 | 6559 | VanSciver, Cheryl B | -27.61 |
| Paycheck | 11/01/2012 | 6560 | Wells, Marie | -173.22 |
| Paycheck | 11/01/2012 | 6561 | Williams, Juanita | -40.64 |
| Paycheck | 11/01/2012 | 6562 | Wryals, Roberta | -187.61 |
| Paycheck | 11/01/2012 | 6563 | Yang, Lihua | -23.64 |
| Paycheck | 11/01/2012 | 6564 | Ylagan, Bryan D | -23.68 |
| Paycheck | 11/01/2012 | 6565 | Devane, Roberta | -95.84 |
| Paycheck | 11/01/2012 | 6566 | Koren, Joseph | -44.83 |
| Paycheck | 11/01/2012 | 6567 | Rattazzi, Linda | -60.01 |
| Paycheck | 11/01/2012 | 6568 | Villanueva, Nancy R | -23.65 |
| Paycheck | 11/01/2012 | 6569 | Yan, Zuan | -23.69 |
| Paycheck | 11/01/2012 | 6570 | Baldwin, Heather E | -78.36 |
| Paycheck | 11/01/2012 | 6571 | Barclay, Melissa L | -32.08 |
| Paycheck | 11/01/2012 | 6572 | Culp, Keith A | -29.91 |
| Paycheck | 11/01/2012 | 6573 | Denning, Allison R | -114.63 |
| Paycheck | 11/01/2012 | 6574 | Gaitanis, Melinda L | -31.72 |
| Paycheck | 11/01/2012 | 6575 | Hartley, Isaiah J | -100.56 |
| Paycheck | 11/01/2012 | 6576 | Harvey, Donna J | -41.28 |
| Paycheck | 11/01/2012 | 6577 | Holt, Malora | -96.21 |

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/01/2012 | 6578 | Keaton, Diane E | -29.43 |
| Paycheck | 11/01/2012 | 6579 | Marchand, Jessica R | -23.87 |
| Paycheck | 11/01/2012 | 6580 | Matos, Maria | -23.71 |
| Paycheck | 11/01/2012 | 6581 | Phillips, Shannon | -30.81 |
| Paycheck | 11/01/2012 | 6582 | Thomas, Rebekah L | -37.96 |
| Paycheck | 11/01/2012 | 6583 | Baldwin, Jessica | -28.96 |
| Paycheck | 11/02/2012 | 6586 | Baldwin, Heather E | -40.00 |
| Paycheck | 11/02/2012 | 6587 | Barr, Jason E | -694.39 |
| Paycheck | 11/02/2012 | 6588 | Barrios, Raquel N | -327.91 |
| Paycheck | 11/02/2012 | 6589 | Bennett, Elaine B | -452.94 |
| Paycheck | 11/02/2012 | 6590 | Bennett, Paul D | -549.63 |
| Paycheck | 11/02/2012 | 6591 | Bowman, Michael J | -471.26 |
| Paycheck | 11/02/2012 | 6592 | Boyer, Joshua T | -291.30 |
| Paycheck | 11/02/2012 | 6593 | Brostek, Mary | -60.56 |
| Paycheck | 11/02/2012 | 6594 | Bryniarski, Adam | -376.93 |
| Paycheck | 11/02/2012 | 6595 | Caprietta, Javed P | -249.55 |
| Paycheck | 11/02/2012 | 6596 | Cassidy, Carla A | -776.15 |
| Paycheck | 11/02/2012 | 6597 | Childers, JoAnn | -340.79 |
| Paycheck | 11/02/2012 | 6598 | Culp, Keith A | -593.55 |
| Paycheck | 11/02/2012 | 6599 | Dass, Karla | -370.88 |
| Paycheck | 11/02/2012 | 6600 | Davis, Nancy M | -854.07 |
| Paycheck | 11/02/2012 | 6601 | Desroches, Nehemie | -1,161.88 |
| Paycheck | 11/02/2012 | 6602 | Douglas, Mary K | -348.16 |
| Paycheck | 11/02/2012 | 6603 | Edwards, Destiny | -105.22 |
| Paycheck | 11/02/2012 | 6604 | Encienzo, Arceli | -1,224.17 |
| Paycheck | 11/02/2012 | 6605 | Encienzo, Jerondio C | -964.13 |
| Paycheck | 11/02/2012 | 6606 | Ferrer, Gemma | -205.65 |
| Paycheck | 11/02/2012 | 6607 | Frazier, Koko L | -332.63 |
| Paycheck | 11/02/2012 | 6608 | Gaines, Qurandus | -145.55 |
| Paycheck | 11/02/2012 | 6609 | Gibbons, Stephanie A | -817.45 |
| Paycheck | 11/02/2012 | 6610 | Gillman, Jerry E | -2,729.09 |
| Paycheck | 11/02/2012 | 6611 | Gozdecki, Kelly | -1,270.55 |
| Paycheck | 11/02/2012 | 6612 | Hanley, Christina | -629.75 |
| Paycheck | 11/02/2012 | 6613 | Hartley, Isaiah J | -500.42 |
| Paycheck | 11/02/2012 | 6614 | Hatfield, Clifford | -156.09 |
| Paycheck | 11/02/2012 | 6615 | Hatfield, Pamela | -344.05 |
| Paycheck | 11/02/2012 | 6616 | Hatfield, Ursula L | -366.06 |
| Paycheck | 11/02/2012 | 6617 | Hiers, Jean C | -775.84 |
| Paycheck | 11/02/2012 | 6618 | Holt, Malora | -432.60 |
| Paycheck | 11/02/2012 | 6619 | Hooks, Cheryl D | -397.17 |
| Paycheck | 11/02/2012 | 6620 | James Sr, Leondrae | -285.91 |
| Paycheck | 11/02/2012 | 6621 | Kaufman, Randy | -744.35 |
| Paycheck | 11/02/2012 | 6622 | Mahrer, Patricia M | -291.99 |
| Paycheck | 11/02/2012 | 6623 | Mahrer, Robert H | -349.63 |
| Paycheck | 11/02/2012 | 6624 | Mallea, Michelle L | -422.95 |
| Paycheck | 11/02/2012 | 6625 | Marchand, Jessica R | -576.05 |

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/02/2012 | 6626 | Martin, Aurora | -1,564.36 |
| Paycheck | 11/02/2012 | 6627 | Matheson, Valerie L | -761.02 |
| Paycheck | 11/02/2012 | 6628 | Matos, Carolyn C | -288.71 |
| Paycheck | 11/02/2012 | 6629 | Matos, Maria | -71.71 |
| Paycheck | 11/02/2012 | 6630 | Mitchell, Sue A | -101.89 |
| Paycheck | 11/02/2012 | 6631 | Mullins, Kathleen M | -226.01 |
| Paycheck | 11/02/2012 | 6632 | Patel, Bhumi K | -115.77 |
| Paycheck | 11/02/2012 | 6633 | Prince, Sylvia M | -404.19 |
| Paycheck | 11/02/2012 | 6634 | Rattazzi, Linda | -630.49 |
| Paycheck | 11/02/2012 | 6635 | Roberson, Lisa E | -383.73 |
| Paycheck | 11/02/2012 | 6636 | Sands, Kathy | -252.34 |
| Paycheck | 11/02/2012 | 6637 | Septer, Andrea J | -1,024.23 |
| Paycheck | 11/02/2012 | 6638 | Simmons, Robert | -218.21 |
| Paycheck | 11/02/2012 | 6639 | Snyder, Sallie A | -135.62 |
| Paycheck | 11/02/2012 | 6640 | Towne, Heather L | -1,160.85 |
| Paycheck | 11/02/2012 | 6641 | Valerio, Veronica | -49.29 |
| Paycheck | 11/02/2012 | 6642 | VanSciver, Cheryl B | -648.67 |
| Paycheck | 11/02/2012 | 6643 | Wallick, Patricia E | -176.27 |
| Paycheck | 11/02/2012 | 6644 | Wells, Marie | -466.79 |
| Paycheck | 11/02/2012 | 6645 | Williams, Juanita | -350.92 |
| Paycheck | 11/02/2012 | 6646 | Wryals, Roberta | -1,060.32 |
| Paycheck | 11/02/2012 | 6647 | Yang, Lihua | -277.15 |
| Paycheck | 11/02/2012 | 6648 | Ylagan, Bryan D | -216.98 |
| Paycheck | 11/02/2012 | 6649 | Mananquil, Rolando | -189.57 |
| Paycheck | 11/15/2012 | 6650 | Abresch, Patricia D | -101.49 |
| Paycheck | 11/15/2012 | 6651 | Barrios, Raquel N | -47.27 |
| Paycheck | 11/15/2012 | 6652 | Bennett, Paul D | -47.17 |
| Paycheck | 11/15/2012 | 6653 | Bowman, Michael J | -47.29 |
| Paycheck | 11/15/2012 | 6654 | Boyer, Joshua T | -47.22 |
| Paycheck | 11/15/2012 | 6655 | Brostek, Mary | -47.24 |
| Paycheck | 11/15/2012 | 6656 | Bugay, John A | -47.28 |
| Paycheck | 11/15/2012 | 6657 | Caprietta, Javed P | -47.27 |
| Paycheck | 11/15/2012 | 6658 | Cassidy, Carla A | -69.59 |
| Paycheck | 11/15/2012 | 6659 | Childers, JoAnn | -47.17 |
| Paycheck | 11/15/2012 | 6660 | Dass, Karla | -47.17 |
| Paycheck | 11/15/2012 | 6661 | Davis, Nancy M | -130.01 |
| Paycheck | 11/15/2012 | 6662 | Douglas, Mary K | -47.63 |
| Paycheck | 11/15/2012 | 6663 | Encienzo, Arceli | -194.28 |
| Paycheck | 11/15/2012 | 6664 | Frazier, Koko L | -47.29 |
| Paycheck | 11/15/2012 | 6665 | Gillman, Jerry E | -152.83 |
| Paycheck | 11/15/2012 | 6666 | Gozdecki, Kelly | -69.34 |
| Paycheck | 11/15/2012 | 6667 | Hanley, Christina | -47.28 |
| Paycheck | 11/15/2012 | 6668 | Hartley, Isaiah J | -199.96 |
| Paycheck | 11/15/2012 | 6669 | Holt, Malora | -192.25 |
| Paycheck | 11/15/2012 | 6670 | James Sr, Leondrae | -65.87 |
| Paycheck | 11/15/2012 | 6671 | Kaufman, Randy | -202.85 |

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/15/2012 | 6672 | Koren, Joseph | -89.56 |
| Paycheck | 11/15/2012 | 6673 | Mahrer, Robert H | -47.29 |
| Paycheck | 11/15/2012 | 6674 | Mananquil, Rolando | -47.25 |
| Paycheck | 11/15/2012 | 6675 | Marchand, Jessica R | -47.49 |
| Paycheck | 11/15/2012 | 6676 | Martin, Aurora | -99.31 |
| Paycheck | 11/15/2012 | 6677 | Matheson, Valerie L | -164.55 |
| Paycheck | 11/15/2012 | 6678 | Matos, Carolyn C | -47.28 |
| Paycheck | 11/15/2012 | 6679 | Matos, Maria | -47.27 |
| Paycheck | 11/15/2012 | 6680 | Moritz, Cynthia A | -47.18 |
| Paycheck | 11/15/2012 | 6681 | Orr, Kathryn L | -47.24 |
| Paycheck | 11/15/2012 | 6682 | Patel, Bhumi K | -47.27 |
| Paycheck | 11/15/2012 | 6683 | Prince, Sylvia M | -47.27 |
| Paycheck | 11/15/2012 | 6684 | Rattazzi, Linda | -119.90 |
| Paycheck | 11/15/2012 | 6685 | Sands, Kathy | -142.38 |
| Paycheck | 11/15/2012 | 6686 | Septer, Andrea J | -47.18 |
| Paycheck | 11/15/2012 | 6687 | Simmons, Robert | -97.70 |
| Paycheck | 11/15/2012 | 6688 | Towne, Heather L | -53.71 |
| Paycheck | 11/15/2012 | 6689 | Valerio, Veronica | -87.80 |
| Paycheck | 11/15/2012 | 6690 | Wells, Marie | -346.42 |
| Paycheck | 11/15/2012 | 6691 | Williams, Juanita | -81.14 |
| Paycheck | 11/15/2012 | 6692 | Wryals, Roberta | -376.22 |
| Paycheck | 11/15/2012 | 6693 | Ylagan, Bryan D | -47.25 |
| Paycheck | 11/15/2012 | 6694 | Board, Thomas A | -142.17 |
| Paycheck | 11/16/2012 | 6695 | Simmons, Robert | -436.42 |
| Paycheck | 11/15/2012 | 6696 | Baldwin, Heather E | -155.39 |
| Paycheck | 11/15/2012 | 6697 | Barr, Jason E | -47.58 |
| Paycheck | 11/15/2012 | 6698 | Denning, Allison R | -229.27 |
| Paycheck | 11/15/2012 | 6699 | Desroches, Nehemie | -48.12 |
| Paycheck | 11/15/2012 | 6700 | Edwards, Destiny | -79.88 |
| Paycheck | 11/15/2012 | 6701 | Encienzo, Jerondio C | -94.01 |
| Paycheck | 11/15/2012 | 6702 | Ferrer, Gemma | -47.24 |
| Paycheck | 11/15/2012 | 6703 | Hooks, Cheryl D | -42.46 |
| Paycheck | 11/15/2012 | 6704 | VanSciver, Cheryl B | -55.11 |
| Paycheck | 11/15/2012 | 6705 | Aldridge, Elizabeth | -72.98 |
| Paycheck | 11/15/2012 | 6706 | Aleman, Amanda | -47.24 |
| Paycheck | 11/15/2012 | 6707 | Alsay, Alice | -90.76 |
| Paycheck | 11/15/2012 | 6708 | Argueta-Chicas, Nicole L | -65.75 |
| Paycheck | 11/15/2012 | 6709 | Baldwin, Jessica | -57.93 |
| Paycheck | 11/15/2012 | 6710 | Ball, Cathryn M | -47.29 |
| Paycheck | 11/15/2012 | 6711 | Barclay, Melissa L | -64.13 |
| Paycheck | 11/15/2012 | 6712 | Bell, Stephanie K | -40.65 |
| Paycheck | 11/15/2012 | 6713 | Bossa, Cassandre R | -47.27 |
| Paycheck | 11/15/2012 | 6714 | Brandt, Marge | -22.64 |
| Paycheck | 11/15/2012 | 6715 | Brooks, Lanessa | -47.23 |
| Paycheck | 11/15/2012 | 6716 | Brown, Theresa | -47.23 |
| Paycheck | 11/15/2012 | 6717 | Buckhalter, Dina M | -47.22 |

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/15/2012 | 6718 | Calloway, Delinah J | -47.23 |
| Paycheck | 11/15/2012 | 6719 | Caridi, Jennie | -47.23 |
| Paycheck | 11/15/2012 | 6720 | Carver, Toni | -72.74 |
| Paycheck | 11/15/2012 | 6721 | Clark, Elizabeth A | -189.17 |
| Paycheck | 11/15/2012 | 6722 | Crosby, Patricia E | -47.28 |
| Paycheck | 11/15/2012 | 6723 | Davis, Mara S | -47.28 |
| Paycheck | 11/15/2012 | 6724 | Dayton, Trisha E | -47.23 |
| Paycheck | 11/15/2012 | 6725 | Devane, Roberta | -192.20 |
| Paycheck | 11/15/2012 | 6726 | DuBois, Toni M | -47.88 |
| Paycheck | 11/15/2012 | 6727 | Dunn, Christopher S | -48.28 |
| Paycheck | 11/15/2012 | 6728 | Duvall, Sue E | -47.28 |
| Paycheck | 11/15/2012 | 6729 | Fantasia, Alane S | -47.20 |
| Paycheck | 11/15/2012 | 6730 | Flores, Joann E | -49.43 |
| Paycheck | 11/15/2012 | 6731 | Fountain, Rebecca | -47.24 |
| Paycheck | 11/15/2012 | 6732 | Freeman, Josephine | -47.28 |
| Paycheck | 11/15/2012 | 6733 | Furgason, Lauren N | -47.23 |
| Paycheck | 11/15/2012 | 6734 | Goode, Josephine | -47.17 |
| Paycheck | 11/15/2012 | 6735 | Gregoire, Valerie F | -47.29 |
| Paycheck | 11/15/2012 | 6736 | Grimmage, Bruce A | -55.19 |
| Paycheck | 11/15/2012 | 6737 | Hagedorn, Gina | -52.65 |
| Paycheck | 11/15/2012 | 6738 | Hamilton, Ginger L | -47.27 |
| Paycheck | 11/15/2012 | 6739 | Harvey, Donna J | -82.62 |
| Paycheck | 11/15/2012 | 6740 | Haygood, Gerald S | -47.17 |
| Paycheck | 11/15/2012 | 6741 | Joiner, Sequoya | -75.88 |
| Paycheck | 11/15/2012 | 6742 | Keene, Heather | -47.23 |
| Paycheck | 11/15/2012 | 6743 | Kimmerling, Marilyn | -47.17 |
| Paycheck | 11/15/2012 | 6744 | King, Annie | -47.23 |
| Paycheck | 11/15/2012 | 6745 | Cannady, Simone | -47.29 |
| Paycheck | 11/15/2012 | 6746 | Lamb, Rebecca S | -47.23 |
| Paycheck | 11/15/2012 | 6747 | Laney, Thomas E | -47.17 |
| Paycheck | 11/15/2012 | 6748 | Lorenzo, Amanda L | -47.18 |
| Paycheck | 11/15/2012 | 6749 | Maillard, Kevin J | -47.18 |
| Paycheck | 11/15/2012 | 6750 | Mapp III, James | -47.34 |
| Paycheck | 11/15/2012 | 6751 | Martinez-Negron, Shamell N | -47.27 |
| Paycheck | 11/15/2012 | 6752 | Matos, Jacquelyn | -47.27 |
| Paycheck | 11/15/2012 | 6753 | McCord, Valerie L | -47.23 |
| Paycheck | 11/15/2012 | 6754 | McDougal, Demetrius | -113.62 |
| Paycheck | 11/15/2012 | 6755 | McMillan, Joseph A | -47.28 |
| Paycheck | 11/15/2012 | 6756 | Miller, Kassondra K | -47.28 |
| Paycheck | 11/15/2012 | 6757 | Murphy, Cynthia | -74.54 |
| Paycheck | 11/15/2012 | 6758 | Newman, Ira T | -108.98 |
| Paycheck | 11/15/2012 | 6759 | Perkins, Crystal Y | -79.32 |
| Paycheck | 11/15/2012 | 6760 | Que, Emerson | -47.27 |
| Paycheck | 11/15/2012 | 6761 | Quinn, Marjorie T | -52.99 |
| Paycheck | 11/15/2012 | 6762 | Reed, Josephine | -106.04 |
| Paycheck | 11/15/2012 | 6763 | Riggs, Stephanie M | -47.28 |

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/15/2012 | 6764 | Roberts, Eunice | -47.28 |
| Paycheck | 11/15/2012 | 6765 | Sams, Tiffany | -62.54 |
| Paycheck | 11/15/2012 | 6766 | Sanchez, Nancy | -47.23 |
| Paycheck | 11/15/2012 | 6767 | Schneeberger, Kimberly K | -93.38 |
| Paycheck | 11/15/2012 | 6768 | Schoen, Martha D | -71.41 |
| Paycheck | 11/15/2012 | 6769 | Sellers-Bird, Casie L | -47.17 |
| Paycheck | 11/15/2012 | 6770 | Sherman, Rebecca J | -47.25 |
| Paycheck | 11/15/2012 | 6771 | Sloat, Karen M | -53.31 |
| Paycheck | 11/15/2012 | 6772 | Spencer, Donald | -89.10 |
| Paycheck | 11/15/2012 | 6773 | Sunio, Rose T | -194.37 |
| Paycheck | 11/15/2012 | 6774 | Teague, Blaine B | -47.28 |
| Paycheck | 11/15/2012 | 6775 | Tenorio, Lisa | -47.23 |
| Paycheck | 11/15/2012 | 6776 | Thomas, Rebekah L | -75.76 |
| Paycheck | 11/15/2012 | 6777 | Usher, Betty | -47.20 |
| Paycheck | 11/15/2012 | 6778 | VanSickle, Douglas B | -134.95 |
| Paycheck | 11/15/2012 | 6779 | VanSickle, Renee A | -47.17 |
| Paycheck | 11/15/2012 | 6780 | Villanueva, Nancy R | -30.99 |
| Paycheck | 11/15/2012 | 6781 | Visintin, Jennifer | -47.27 |
| Paycheck | 11/15/2012 | 6782 | Walker, Joel V | -45.22 |
| Paycheck | 11/15/2012 | 6783 | Wilson, Ben | -50.34 |
| Paycheck | 11/15/2012 | 6784 | Winterberg, Lydia A | -47.17 |
| Paycheck | 11/15/2012 | 6785 | Wojtowicz, Barbara J | -31.61 |
| Paycheck | 11/15/2012 | 6786 | Yang, Lihua | -47.29 |
| Paycheck | 11/15/2012 | 6787 | Young, Lakeisha M | -62.35 |
| Paycheck | 11/15/2012 | 6788 | Rogers, Candace N | -47.26 |
| Paycheck | 11/16/2012 | 6789 | Abresch, Patricia D | -266.95 |
| Paycheck | 11/16/2012 | 6790 | Baldwin, Heather E | -933.45 |
| Paycheck | 11/16/2012 | 6791 | Barr, Jason E | -1,389.78 |
| Paycheck | 11/16/2012 | 6792 | Barrios, Raquel N | -583.92 |
| Paycheck | 11/16/2012 | 6793 | Bennett, Elaine B | -786.77 |
| Paycheck | 11/16/2012 | 6794 | Bennett, Paul D | -1,098.24 |
| Paycheck | 11/16/2012 | 6795 | Bottoms, Suzanne A | -352.71 |
| Paycheck | 11/16/2012 | 6796 | Bowman, Michael J | -958.16 |
| Paycheck | 11/16/2012 | 6797 | Boyer, Joshua T | -864.71 |
| Paycheck | 11/16/2012 | 6798 | Brostek, Mary | -132.93 |
| Paycheck | 11/16/2012 | 6799 | Bryniarski, Adam | -380.94 |
| Paycheck | 11/16/2012 | 6800 | Cassidy, Carla A | -1,477.85 |
| Paycheck | 11/16/2012 | 6801 | Childers, JoAnn | -869.17 |
| Paycheck | 11/16/2012 | 6802 | Clemons, Bessie | -253.91 |
| Paycheck | 11/16/2012 | 6803 | Culp, Keith A | -907.03 |
| Paycheck | 11/16/2012 | 6804 | Dass, Karla | -781.26 |
| Paycheck | 11/16/2012 | 6805 | Davis, Nancy M | -1,707.14 |
| Paycheck | 11/16/2012 | 6806 | Desroches, Nehemie | -1,294.55 |
| Paycheck | 11/16/2012 | 6807 | Douglas, Mary K | -711.86 |
| Paycheck | 11/16/2012 | 6808 | Edwards, Destiny | -846.80 |
| Paycheck | 11/16/2012 | 6809 | Encienzo, Arceli | -2,180.91 |

# Tri County Hospital - Williston
# Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/16/2012 | 6810 | Encienzo, Jerondio C | -1,333.62 |
| Paycheck | 11/16/2012 | 6811 | Ferrer, Gemma | -943.04 |
| Paycheck | 11/16/2012 | 6812 | Frazier, Koko L | -97.65 |
| Paycheck | 11/16/2012 | 6813 | Gaines, Qurandus | -593.82 |
| Paycheck | 11/16/2012 | 6814 | Gibbons, Stephanie A | -1,155.87 |
| Paycheck | 11/16/2012 | 6815 | Gillman, Jerry E | -2,729.09 |
| Paycheck | 11/16/2012 | 6816 | Gozdecki, Kelly | -2,553.46 |
| Paycheck | 11/16/2012 | 6817 | Hanley, Christina | -1,278.17 |
| Paycheck | 11/16/2012 | 6818 | Hartley, Isaiah J | -966.74 |
| Paycheck | 11/16/2012 | 6819 | Hatfield, Clifford | -373.12 |
| Paycheck | 11/16/2012 | 6820 | Hatfield, Ursula L | -597.64 |
| Paycheck | 11/16/2012 | 6821 | Hiers, Jean C | -1,096.07 |
| Paycheck | 11/16/2012 | 6822 | Holt, Malora | -875.49 |
| Paycheck | 11/16/2012 | 6823 | Hooks, Cheryl D | -805.31 |
| Paycheck | 11/16/2012 | 6824 | James Sr, Leondrae | -588.35 |
| Paycheck | 11/16/2012 | 6825 | Kaufman, Randy | -1,488.72 |
| Paycheck | 11/16/2012 | 6826 | Mahrer, Patricia M | -592.43 |
| Paycheck | 11/16/2012 | 6827 | Mahrer, Robert H | -703.90 |
| Paycheck | 11/16/2012 | 6828 | Mallea, Michelle L | -632.73 |
| Paycheck | 11/16/2012 | 6829 | Mananquil, Rolando | -322.92 |
| Paycheck | 11/16/2012 | 6830 | Marchand, Jessica R | -961.61 |
| Paycheck | 11/16/2012 | 6831 | Martin, Aurora | -2,348.29 |
| Paycheck | 11/16/2012 | 6832 | Matheson, Valerie L | -1,585.90 |
| Paycheck | 11/16/2012 | 6833 | Matos, Carolyn C | -563.40 |
| Paycheck | 11/16/2012 | 6834 | Matos, Maria | -653.90 |
| Paycheck | 11/16/2012 | 6835 | Mullins, Kathleen M | -194.19 |
| Paycheck | 11/16/2012 | 6836 | Patel, Bhumi K | -492.66 |
| Paycheck | 11/16/2012 | 6837 | Prince, Sylvia M | -821.11 |
| Paycheck | 11/16/2012 | 6838 | Rattazzi, Linda | -1,261.98 |
| Paycheck | 11/16/2012 | 6839 | Roberson, Lisa E | -945.74 |
| Paycheck | 11/16/2012 | 6840 | Sands, Kathy | -502.45 |
| Paycheck | 11/16/2012 | 6841 | Septer, Andrea J | -1,449.17 |
| Paycheck | 11/16/2012 | 6842 | Snyder, Sallie A | -444.36 |
| Paycheck | 11/16/2012 | 6843 | Valerio, Veronica | -199.44 |
| Paycheck | 11/16/2012 | 6844 | VanSciver, Cheryl B | -993.03 |
| Paycheck | 11/16/2012 | 6845 | Wallick, Patricia E | -420.21 |
| Paycheck | 11/16/2012 | 6846 | Wells, Marie | -1,039.78 |
| Paycheck | 11/16/2012 | 6847 | Williams, Juanita | -535.05 |
| Paycheck | 11/16/2012 | 6848 | Wryals, Roberta | -1,442.36 |
| Paycheck | 11/16/2012 | 6849 | Ylagan, Bryan D | -360.16 |
| Paycheck | 11/16/2012 | 6850 | Rivera, Elsika | -1,621.85 |
| Paycheck | 11/16/2012 | 6851 | Touchton, Anita | -795.42 |
| Paycheck | 11/16/2012 | 6852 | Towne, Heather L | -2,914.09 |
| Paycheck | 11/16/2012 | 6853 | Hatfield, Pamela | -730.31 |
| Paycheck | 11/30/2012 | 6855 | Abresch, Patricia D | -266.95 |
| Paycheck | 11/30/2012 | 6856 | Baldwin, Heather E | -943.63 |

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/30/2012 | 6857 | Barr, Jason E | -1,389.77 |
| Paycheck | 11/30/2012 | 6858 | Barrios, Raquel N | -587.29 |
| Paycheck | 11/30/2012 | 6859 | Bennett, Elaine B | -859.47 |
| Paycheck | 11/30/2012 | 6860 | Bennett, Paul D | -1,344.54 |
| Paycheck | 11/30/2012 | 6861 | Board, Thomas A | -784.38 |
| Paycheck | 11/30/2012 | 6862 | Bottoms, Suzanne A | -206.39 |
| Paycheck | 11/30/2012 | 6863 | Bowman, Michael J | -940.00 |
| Paycheck | 11/30/2012 | 6864 | Boyer, Joshua T | -435.43 |
| Paycheck | 11/30/2012 | 6865 | Brostek, Mary | -131.11 |
| Paycheck | 11/30/2012 | 6866 | Bryniarski, Adam | -749.84 |
| Paycheck | 11/30/2012 | 6867 | Cassidy, Carla A | -1,492.54 |
| Paycheck | 11/30/2012 | 6868 | Clemons, Bessie | -187.74 |
| Paycheck | 11/30/2012 | 6869 | Culp, Keith A | -671.81 |
| Paycheck | 11/30/2012 | 6870 | Davis, Nancy M | -1,707.14 |
| Paycheck | 11/30/2012 | 6871 | Denning, Allison R | -1,226.18 |
| Paycheck | 11/30/2012 | 6872 | Desroches, Nehemie | -2,151.54 |
| Paycheck | 11/30/2012 | 6873 | Edwards, Destiny | -913.07 |
| Paycheck | 11/30/2012 | 6874 | Encienzo, Arceli | -2,302.97 |
| Paycheck | 11/30/2012 | 6875 | Encienzo, Jerondio C | -2,550.85 |
| Paycheck | 11/30/2012 | 6876 | Ferrer, Gemma | -797.79 |
| Paycheck | 11/30/2012 | 6877 | Gaines, Qurandus | -543.86 |
| Paycheck | 11/30/2012 | 6878 | Gibbons, Stephanie A | -1,488.75 |
| Paycheck | 11/30/2012 | 6879 | Gozdecki, Kelly | -1,614.52 |
| Paycheck | 11/30/2012 | 6880 | Hartley, Isaiah J | -1,108.16 |
| Paycheck | 11/30/2012 | 6881 | Harvey, Kim M | -334.43 |
| Paycheck | 11/30/2012 | 6882 | Hatfield, Clifford | -203.80 |
| Paycheck | 11/30/2012 | 6883 | Hatfield, Pamela | -748.92 |
| Paycheck | 11/30/2012 | 6884 | Hatfield, Ursula L | -605.55 |
| Paycheck | 11/30/2012 | 6885 | Hiers, Jean C | -1,693.20 |
| Paycheck | 11/30/2012 | 6886 | Hinton, Joan | -953.16 |
| Paycheck | 11/30/2012 | 6887 | Holt, Malora | -876.22 |
| Paycheck | 11/30/2012 | 6888 | Hooks, Cheryl D | -817.28 |
| Paycheck | 11/30/2012 | 6889 | James Sr, Leondrae | -615.73 |
| Paycheck | 11/30/2012 | 6890 | Kaufman, Randy | -1,667.00 |
| Paycheck | 11/30/2012 | 6891 | Koren, Joseph | -334.66 |
| Paycheck | 11/30/2012 | 6892 | Mallea, Michelle L | -628.38 |
| Paycheck | 11/30/2012 | 6893 | Mananquil, Rolando | -392.18 |
| Paycheck | 11/30/2012 | 6894 | Marchand, Jessica R | -1,152.05 |
| Paycheck | 11/30/2012 | 6895 | Martin, Aurora | -1,250.71 |
| Paycheck | 11/30/2012 | 6896 | Matheson, Valerie L | -1,814.33 |
| Paycheck | 11/30/2012 | 6897 | Matos, Carolyn C | -521.29 |
| Paycheck | 11/30/2012 | 6898 | Matos, Maria | -547.00 |
| Paycheck | 11/30/2012 | 6899 | Moritz, Cynthia A | 0.00 |
| Paycheck | 11/30/2012 | 6900 | Mullins, Kathleen M | -109.09 |
| Paycheck | 11/30/2012 | 6901 | Ortiz, Michael | -905.86 |
| Paycheck | 11/30/2012 | 6902 | Patel, Bhumi K | -428.71 |

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/30/2012 | 6903 | Prince, Sylvia M | -724.91 |
| Paycheck | 11/30/2012 | 6904 | Rattazzi, Linda | -1,551.76 |
| Paycheck | 11/30/2012 | 6905 | Rivera, Elsika | -1,703.17 |
| Paycheck | 11/30/2012 | 6906 | Roberson, Lisa E | -1,165.56 |
| Paycheck | 11/30/2012 | 6907 | Sands, Kathy | -570.12 |
| Paycheck | 11/30/2012 | 6908 | Simmons, Robert | -478.60 |
| Paycheck | 11/30/2012 | 6909 | Snyder, Sallie A | -388.97 |
| Paycheck | 11/30/2012 | 6910 | Towne, Heather L | -2,042.19 |
| Paycheck | 11/30/2012 | 6911 | Valerio, Veronica | -358.53 |
| Paycheck | 11/30/2012 | 6912 | VanSciver, Cheryl B | -1,060.22 |
| Paycheck | 11/30/2012 | 6913 | Wallick, Patricia E | -315.90 |
| Paycheck | 11/30/2012 | 6914 | Wells, Marie | -1,005.27 |
| Paycheck | 11/30/2012 | 6915 | Williams, Juanita | -501.29 |
| Paycheck | 11/30/2012 | 6916 | Wryals, Roberta | -2,732.81 |
| Paycheck | 11/30/2012 | 6917 | Ylagan, Bryan D | -437.02 |
| Paycheck | 11/30/2012 | 6918 | Dass, Karla | -899.26 |
| Paycheck | 11/30/2012 | 6919 | Mahrer, Robert H | -732.05 |
| Paycheck | 11/30/2012 | 6920 | Douglas, Mary K | -734.80 |
| Paycheck | 11/30/2012 | 6921 | Touchton, Anita | -538.72 |
| Paycheck | 11/30/2012 | 6922 | Childers, JoAnn | -847.70 |
| Paycheck | 11/30/2012 | 6923 | Mahrer, Patricia M | -619.09 |
| Paycheck | 11/30/2012 | 6924 | Prasad, Manoj K | -3,976.11 |
| Paycheck | 11/29/2012 | 6925 | Abresch, Patricia D | -101.49 |
| Paycheck | 11/29/2012 | 6926 | Barr, Jason E | -47.57 |
| Paycheck | 11/29/2012 | 6927 | Barrios, Raquel N | -38.59 |
| Paycheck | 11/29/2012 | 6928 | Bennett, Paul D | -47.18 |
| Paycheck | 11/29/2012 | 6929 | Board, Thomas A | -141.89 |
| Paycheck | 11/29/2012 | 6930 | Bossa, Cassandre R | -47.28 |
| Paycheck | 11/29/2012 | 6931 | Bowman, Michael J | -47.28 |
| Paycheck | 11/29/2012 | 6932 | Boyer, Joshua T | -47.23 |
| Paycheck | 11/29/2012 | 6933 | Brooks, Lanessa | -47.30 |
| Paycheck | 11/29/2012 | 6934 | Buckhalter, Dina M | -47.23 |
| Paycheck | 11/29/2012 | 6935 | Bugay, John A | -26.05 |
| Paycheck | 11/29/2012 | 6936 | Calloway, Delinah J | -47.25 |
| Paycheck | 11/29/2012 | 6937 | Cannady, Simone | -47.29 |
| Paycheck | 11/29/2012 | 6938 | Caprietta, Javed P | -31.37 |
| Paycheck | 11/29/2012 | 6939 | Caridi, Jennie | -47.17 |
| Paycheck | 11/29/2012 | 6940 | Childers, JoAnn | -47.17 |
| Paycheck | 11/29/2012 | 6941 | Clark, Elizabeth A | -189.18 |
| Paycheck | 11/29/2012 | 6942 | Dass, Karla | -47.18 |
| Paycheck | 11/29/2012 | 6943 | Davis, Mara S | -47.20 |
| Paycheck | 11/29/2012 | 6944 | Davis, Nancy M | -130.02 |
| Paycheck | 11/29/2012 | 6945 | Denning, Allison R | -229.27 |
| Paycheck | 11/29/2012 | 6946 | Desroches, Nehemie | -48.12 |
| Paycheck | 11/29/2012 | 6947 | Douglas, Mary K | -47.63 |
| Paycheck | 11/29/2012 | 6948 | Duvall, Sue E | -49.45 |

9:28 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/29/2012 | 6949 | Edwards, Destiny | -79.88 |
| Paycheck | 11/29/2012 | 6950 | Encienzo, Arceli | -194.27 |
| Paycheck | 11/29/2012 | 6951 | Encienzo, Jerondio C | -93.96 |
| Paycheck | 11/29/2012 | 6952 | Fantasia, Alane S | -47.20 |
| Paycheck | 11/29/2012 | 6953 | Frazier, Koko L | -47.27 |
| Paycheck | 11/29/2012 | 6954 | Furgason, Lauren N | -47.21 |
| Paycheck | 11/29/2012 | 6955 | Gillman, Jerry E | -152.83 |
| Paycheck | 11/29/2012 | 6956 | Gozdecki, Kelly | -69.35 |
| Paycheck | 11/29/2012 | 6957 | Gregoire, Valerie F | -38.59 |
| Paycheck | 11/29/2012 | 6958 | Hamilton, Ginger L | -47.29 |
| Paycheck | 11/29/2012 | 6959 | Hanley, Christina | -53.08 |
| Paycheck | 11/29/2012 | 6960 | Hartley, Isaiah J | -199.96 |
| Paycheck | 11/29/2012 | 6961 | Haygood, Gerald S | -47.18 |
| Paycheck | 11/29/2012 | 6962 | Joiner, Sequoya | -75.86 |
| Paycheck | 11/29/2012 | 6963 | Kaufman, Randy | -202.85 |
| Paycheck | 11/29/2012 | 6964 | King, Annie | -54.72 |
| Paycheck | 11/29/2012 | 6965 | Koren, Joseph | -89.54 |
| Paycheck | 11/29/2012 | 6966 | Lamb, Rebecca S | -47.25 |
| Paycheck | 11/29/2012 | 6967 | Laney, Thomas E | -47.18 |
| Paycheck | 11/29/2012 | 6968 | Mahrer, Robert H | -47.27 |
| Paycheck | 11/29/2012 | 6969 | Mananquil, Rolando | -47.23 |
| Paycheck | 11/29/2012 | 6970 | Marchand, Jessica R | -47.48 |
| Paycheck | 11/29/2012 | 6971 | Martin, Aurora | -99.54 |
| Paycheck | 11/29/2012 | 6972 | Martinez-Negron, Shamell N | -47.64 |
| Paycheck | 11/29/2012 | 6973 | Matheson, Valerie L | -164.54 |
| Paycheck | 11/29/2012 | 6974 | Matos, Carolyn C | -47.28 |
| Paycheck | 11/29/2012 | 6975 | Matos, Jacquelyn | -47.28 |
| Paycheck | 11/29/2012 | 6976 | Matos, Maria | -47.28 |
| Paycheck | 11/29/2012 | 6977 | McDougal, Demetrius | -113.62 |
| Paycheck | 11/29/2012 | 6978 | McMillan, Joseph A | -47.28 |
| Paycheck | 11/29/2012 | 6979 | Moritz, Cynthia A | -47.17 |
| Paycheck | 11/29/2012 | 6980 | Murphy, Cynthia | -74.54 |
| Paycheck | 11/29/2012 | 6981 | Orr, Kathryn L | -47.24 |
| Paycheck | 11/29/2012 | 6982 | Patel, Bhumi K | -47.28 |
| Paycheck | 11/29/2012 | 6983 | Prince, Sylvia M | -47.28 |
| Paycheck | 11/29/2012 | 6984 | Rattazzi, Linda | -119.90 |
| Paycheck | 11/29/2012 | 6985 | Roberts, Eunice | -47.29 |
| Paycheck | 11/29/2012 | 6986 | Rogers, Candace N | -47.28 |
| Paycheck | 11/29/2012 | 6987 | Sands, Kathy | -142.38 |
| Paycheck | 11/29/2012 | 6988 | Schneeberger, Kimberly K | -93.39 |
| Paycheck | 11/29/2012 | 6989 | Septer, Andrea J | -47.17 |
| Paycheck | 11/29/2012 | 6990 | Simmons, Robert | -97.70 |
| Paycheck | 11/29/2012 | 6991 | Teague, Blaine B | -47.28 |
| Paycheck | 11/29/2012 | 6992 | Towne, Heather L | -53.70 |
| Paycheck | 11/29/2012 | 6993 | Valerio, Veronica | -87.81 |
| Paycheck | 11/29/2012 | 6994 | VanSciver, Cheryl B | -55.13 |

Case 12-10431-KSJ  Doc 147  Filed 01/17/13  Page 61 of 66

## Tri County Hospital - Williston
# Account QuickReport
### As of November 30, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 11/29/2012 | 6995 | Wells, Marie | -346.43 |
| Paycheck | 11/29/2012 | 6996 | Williams, Juanita | -81.14 |
| Paycheck | 11/29/2012 | 6997 | Wryals, Roberta | -376.22 |
| Paycheck | 11/29/2012 | 6998 | Yang, Lihua | -47.63 |
| Paycheck | 11/29/2012 | 6999 | Ylagan, Bryan D | -47.27 |
| Paycheck | 11/29/2012 | 7000 | Aldridge, Elizabeth | -73.00 |

Total Regions Payroll 4464                   -183,848.33

                                             -183,848.33

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Bank: _____                    Branch: _____

Account Name: _____                    Account No.: _____

Purpose of Account:      TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ _____ (d) |

**SUMMARY OF TAXES PAID**

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ NONE | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                                                 $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 64 | 0 |
| Number hired during the period | 11 | 0 |
| Number terminated or resigned during period | 6 | 0 |
| Number of employees on payroll at end of period | 69 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

ACORD®

# CERTIFICATE OF LIABILITY INSURANCE

CYPRES3    OP ID: BW

DATE (MM/DD/YYYY)
01/17/13

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | CONTACT NAME: | | |
|---|---|---|---|---|
| Brown & Brown Insurance 1720 SE 16th Avenue, Suite 301 Ocala, FL 34471-4620 Doug Weaver, AAI | 352-732-5010 352-732-5344 | PHONE (A/C, No, Ext): | | FAX (A/C, No): |
| | | E-MAIL ADDRESS: | | |
| | | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | | INSURER A : Comp Options Ins. Co., DBA: | | |
| INSURED Cypress Health Systems Florida Inc. 125 Southwest 7th Street Williston, FL 32696 | | INSURER B : Darwin Select Ins Company | | |
| | | INSURER C : Progressive Express | | 24252 |
| | | INSURER D : | | |
| | | INSURER E : | | |
| | | INSURER F : | | |

## COVERAGES       CERTIFICATE NUMBER:       REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| B | GENERAL LIABILITY X COMMERCIAL GENERAL LIABILITY CLAIMS-MADE X OCCUR X Professional Liab GEN'L AGGREGATE LIMIT APPLIES PER: POLICY PRO-JECT LOC | | | 03049903 | 10/31/12 | 10/31/13 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5k/25k |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | Emp Ben. | $ 1000/1000 |
| C | AUTOMOBILE LIABILITY X ANY AUTO ALL OWNED AUTOS SCHEDULED AUTOS HIRED AUTOS NON-OWNED AUTOS | | | 083895360 | 01/11/13 | 01/11/14 | COMBINED SINGLE LIMIT (Ea accident) | $ 500,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB OCCUR EXCESS LIAB CLAIMS-MADE DED RETENTION $ | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | OCOCWC000517000 | 10/11/12 | 10/11/13 | X WC STATU-TORY LIMITS OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

Policy Aggregate $7,000,000

## CERTIFICATE HOLDER

CYPRESH

Cypress Health Systems Florida
125 Southwest 7th Street
Williston, FL 32696

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

AUTHORIZED REPRESENTATIVE

*Doug Weaver*

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)       The ACORD name and logo are registered marks of ACORD

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.