UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:

Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

Case No. 1:12-bk-10431-KKS

Debtor.
_____/

## DEBTOR'S MONTHLY FINANCIAL REPORT FOR THE
## PERIOD OF DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.

*/s/ Elena Paras Ketchum*
Charles A. Postler
Florida Bar No. 455318
Elena Paras Ketchum
Florida Bar No. 0129267
Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602
cpostler@srbp.com
eketchum@srbp.com
(813) 229-0144 - Phone
(813) 229-1811 - Fax
Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING _12/01/12____ AND ENDING 12/31/12_____

Name of Debtor: _____                    Case No.: _____

Date of Petition: _____

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 55,800.00 (a) | 80,021.00 |
|  |  | - |
| 2. RECEIPTS: | (b) | - |
| A. Cash Sales |  | - |
| Minus: Cash Refunds |  | - |
| Net Cash Sales |  | - |
| B. Accounts Receivable | 315,039.39 | 755,097.39 |
| C. Other Receipts (see MOR-3) | 109,000.00 | 445,441.00 |
| (If you receive rental income, you must attach a rent roll |  |  |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 424,039.39 | 1,200,538.39 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 479,839.39 | 1,272,240.39 |
| 5. DISBURSEMENTS |  |  |
| A. Advertising |  |  |
| B. Bank Charges | - | 981.00 |
| C. Contract Labor | 91,922.48 | 253,123.48 |
| D. Fixed Asset Payments (not included in "N") |  |  |
| E. Insurance | 14,795.03 | 69,118.03 |
| F. Inventory Payments (see attachment 2) |  |  |
| G. Leases | 7,359.00 | 22,077.00 |
| H. Manufacturing Supplies | 39,126.94 | 114,380.94 |
| I. Office Supplies | 2,724.15 | 6,037.15 |
| J. Payroll - Net (see attachment 4B) | 159,903.81 | 475,646.81 |
| K. Professional Fees (accounting & legal) | 33,000.00 | 33,000.00 |
| L. Rent |  |  |
| M. Repairs & Maintenance | 8,639.70 | 44,585.70 |
| N. Secured Creditor Payments (see attachment 2) |  |  |
| O. Taxes Paid - Payroll (see attachment 4C) | 40,235.38 | 125,685.38 |
| P. Taxes Paid - Sales & Use |  |  |
| Q. Taxes Paid - Other (see attachment 4C) |  |  |
| R. Telephone | 2,973.69 | 2,973.69 |
| S. Travel & Entertainment | 9,614.85 |  |
| T. U.S. Trustee Quarterly Fees |  |  |
| U. Utilities | 21,853.51 | 37,558.51 |
| V. Vehicle Expenses | 1,162.26 | 1,333.26 |
| W. Other Operating Expenses (see MOR-3) | 1,347.00 | 5,501.00 |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 434,657.80 | 1,201,616.80 |
| 7. ENDING BALANCE (line 4 minus line 6) | 45,181.59 (c) | 70,623.59 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this _22nd_ day of _January_, 2013

_____
Signature

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completely correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Financing | 109,000 | 445,441 |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 0 | 1677 |
| Bureau of Radiation - Annual Renewal Radiology | 0 | 400 |
| Employee Holiday Party | 1347 | |
| | | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | 1347 | 3424 |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### ACCOUNTS RECEIVABLE AT PETITION DATE:

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 7,126,982.00 | (a) |
| PLUS:  Current Month New Billings | 1,263,683.62 | |
| MINUS:  Collection During the Month | 888,861.47 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | * | |
| End of Month Balance | 7,501,804.15 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total |
|---|---|---|---|---|
| (380,900.69) | 692,325.36 | 682,239.28 | 6,508,140.20 | 7,501,804.15  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)

(c)These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

#### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/01/12 - 12/31/12 | 30 | | | 41,595 |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 41,595 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

#### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | 58,564.00 (a) |
| PLUS: | New Indebtedness Incurred this Month | 656,328.98 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | (614,734.22) |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 41,594.76 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

#### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | - (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b,c) The total of line (b) must equal line c)
(d) This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | Inventory done annually at FYE 09/30 |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | 90,253.45  (a) |
| PLUS: Inventory Purchased During Month | |
| MINUS: Inventory Used or Sold | N/A |
| PLUS/MINUS: Adjustments or Write-downs | N/A            * |
| Inventory on Hand at End of Month | N/A |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%

___X___ Check here if inventory contains perishable it

Description of Obsolete Inventory:

**FIXED ASSET REPORT**

| | |
|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: | 1,426,300.00  (b) |
| (includes Property, Plant and Equipment) | |

BRIEF DESCRIPTION (First Report Only):

| | |
|---|---|
| FIXED ASSETS RECONCILIATION: | |
| Fixed Asset Book Value at Beginning of Month | 1,426,300 (a)(b) |
| MINUS: Depreciation Expenses | 143,459 |
| PLUS: New Purchased | $_____ |
| PLUS/MINUS: Adjustments or Write-downs | $_____        * |
| Ending Monthly Balance | 1,282,841 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the Petition Date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  PERKINS STATE BANK                    BRANCH:

ACCOUNT NAME:  OPERATING                    ACCOUNT NO.:  ▇▇▇5540

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 10,520.35 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | |
| Ending Balance per Check Register | 10520.35 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

By federal law, as of 1/1/2013, funds in a noninterest-bearing
transaction account (including an IOLTA/IOLA) will no longer
receive unlimited deposit insurance coverage, but will be FDIC-insured to the
legal maximum of $250,000 for each ownership category. For more information,
visit http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

4

2299 2 AV 0.350 007 ****************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

```
PRIMARY ACCT:          5540       STATEMENT PERIOD:  12/01/2012 - 12/31/2012
=================================================================================
SUMMARY:
      ACCOUNT     PREVIOUS        TOTAL           TOTAL        SERVICE    ENDING
   ...NUMBER.....  ..BALANCE..   .....DEBITS.....  ....CREDITS....  .CHARGE.  ..BALANCE..
DDA  100065540       64.87    5  506,005.00  52  516,460.48      .00   10,520.35
=================================================================================
Business Checking   100065540                                     31 06/00 02
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
PHONE/INTERNET TRANSFER                         ✓3,736.00+   12/03
          TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFER                         ✓11,584.00+  12/05
          TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR            ✓500.00-                   12/06
          TRANSFER from Check xxx5540 to Check xxx9880
PHONE/INTERNET TRANSFER                         ✓824.00+     12/13
          TRANSFER from Check xxx8099 to Check xxx5540
WIRE TRANSFER IN                               ✓275,000.00+  12/17
          Incoming Wire Transfer
PHONE/INTERNET TRANSFER                         ✓4,896.00+   12/27
          TRANSFER from Check xxx8099 to Check xxx5540
```

-- ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT  DESCRIPTION
12/03       9.42+  ACH CREDIT
                   PGBA TRICARE SRS CCD PGBA C SRS
                   TRN*1*5226106333SRS*1571132733*000000000~
12/03     583.62+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1330470*1593514335*000009101~
12/03   2,969.35+  ACH CREDIT
                   FIRST COAST SERV CCD MEDICARE A
                   TRN*1*EFT1329948*1593514335*000009101~
```

CONTINUED ON PAGE ... 2



www.perkinsfinancialgroup.com

A Member of
PERKINS FINANCIAL GROUP

```
4    CYPRESS HEALTH SYSTEMS FLORIDA INC
     DBA TRI-COUNTY HOSPITAL - WILLISTON
     125 SW 7TH STREET
     WILLISTON FL  32696
```

PRIMARY ACCT:                            STATEMENT PERIOD:  12/01/2012 - 12/31/2012
=====================================================================================
Business Checking                                                       31 06/00 02

-- ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT  DESCRIPTION
12/04  18,825.50+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1330661*1593514335*000009101~
12/05   2,473.52+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1331193*1593514335*000009101~
12/06     498.69+ ACH CREDIT
                  AVMED-SOF PPD CLAIMS PAY
12/06     598.45+ ACH CREDIT
                  AVMED INC. PPD CLAIMS PAY 004328956
12/06   1,143.04+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1331662*1593514335*000009101~
12/06  18,427.06+ ACH CREDIT
                  STATE OF FLORIDA CCD MEDICAID
12/07      62.20+ ACH CREDIT
                  PGBA TRICARE SA3 CCD PGBA C SA3
                  TRN*1*5091127338SA3*1571132733*000000000~
12/07     488.47+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1332100*1593514335*000009101~
12/10   2,962.46+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
                  TRN*1*EFT1332339*1593514335*000009101~
12/11     145.88+ ACH CREDIT
                  US TREASURY 310 CTX EDI MISC
                  ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US
                  TREASURY *121208*045
12/11   4,471.67+ ACH CREDIT
                  FIRST COAST SERV CCD MEDICARE A
```

CONTINUED ON PAGE ... 3

PAGE  3

4     CYPRESS HEALTH SYSTEMS FLORIDA INC
      DBA TRI-COUNTY HOSPITAL - WILLISTON
      125 SW 7TH STREET
      WILLISTON FL  32696

PRIMARY ACCT:             STATEMENT PERIOD:  12/01/2012 - 12/31/2012

Business Checking                               31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|      |        | TRN*1*EFT1332581*1593514335*000009101~ |
| 12/12 | 1,726.19+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1333031*1593514335*000009101~ |
| 12/13 | 65.91+ | ACH CREDIT |
|      |        | PGBA TRICARE SRS CCD PGBA C SRS |
|      |        | TRN*1*5271287345SRS*1571132733*000000000~ |
| 12/13 | 160.00+ | ACH CREDIT |
|      |        | AVMED-SOF PPD CLAIMS PAY |
| 12/13 | 627.46+ | ACH CREDIT |
|      |        | AVMED INC. PPD CLAIMS PAY 004341838 |
| 12/13 | 2,503.90+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1333464*1593514335*000009101~ |
| 12/13 | 10,770.18+ | ACH CREDIT |
|      |        | STATE OF FLORIDA CCD MEDICAID |
| 12/14 | 681.19+ | ACH CREDIT |
|      |        | FCSO, INC. PPD MED B PAY TRN*1*890363604*592015694\ |
| 12/14 | 1,577.70+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1333882*1593514335*000009101~ |
| 12/17 | 282.29+ | ACH CREDIT |
|      |        | FCSO, INC. PPD MED B PAY TRN*1*890371900*592015694\ |
| 12/17 | 666.81+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1334326*1593514335*000009101~ |
| 12/18 | 105.39+ | ACH CREDIT |
|      |        | PGBA TRICARE SRS CCD PGBA C SRS |
|      |        | TRN*1*5289556348SRS*1571132733*000000000~ |
| 12/18 | 1,207.34+ | ACH CREDIT |

CONTINUED ON PAGE ... 4

4    CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:                    STATEMENT PERIOD:  12/01/2012 - 12/31/2012
===============================================================================
Business Checking                                      31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE  | AMOUNT | DESCRIPTION |
|-------|--------|-------------|
|       |        | FIRST COAST SERV CCD MEDICARE A |
|       |        | TRN*1*EFT1334958*1593514335*000009101~ |
| 12/19 | 74.97+ | ACH CREDIT |
|       |        | PGBA TRICARE SA3 CCD PGBA C SA3 |
|       |        | TRN*1*5106664348SA3*1571132733*000000000~ |
| 12/19 | 430.65+ | ACH CREDIT |
|       |        | FCSO, INC. PPD MED B PAY TRN*1*890388923*592015694\ |
| 12/19 | 3,156.09+ | ACH CREDIT |
|       |        | FIRST COAST SERV CCD MEDICARE A |
|       |        | TRN*1*EFT1335377*1593514335*000009101~ |
| 12/20 | 2.16+ | ACH CREDIT |
|       |        | AVMED INC. PPD CLAIMS PAY 004356156 |
| 12/20 | 358.36+ | ACH CREDIT |
|       |        | FCSO, INC. PPD MED B PAY TRN*1*890397103*592015694\ |
| 12/20 | 480.00+ | ACH CREDIT |
|       |        | AVMED-SOF PPD CLAIMS PAY |
| 12/20 | 1,266.26+ | ACH CREDIT |
|       |        | FIRST COAST SERV CCD MEDICARE A |
|       |        | TRN*1*EFT1335849*1593514335*000009101~ |
| 12/20 | 56,857.85+ | ACH CREDIT |
|       |        | STATE OF FLORIDA CCD MEDICAID |
| 12/21 | 6,522.68+ | ACH CREDIT |
|       |        | FIRST COAST SERV CCD MEDICARE A |
|       |        | TRN*1*EFT1336441*1593514335*000009101~ |
| 12/24 | 7,794.50+ | ACH CREDIT |
|       |        | FIRST COAST SERV CCD MEDICARE A |
|       |        | TRN*1*EFT1337031*1593514335*000009101~ |
| 12/26 | 247.35+ | ACH CREDIT |
|       |        | FCSO, INC. PPD MED B PAY TRN*1*890425676*592015694\ |
| 12/26 | 686.33+ | ACH CREDIT |

CONTINUED ON PAGE ... 5

4      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL  32696

PRIMARY ACCT:                     STATEMENT PERIOD:  12/01/2012 - 12/31/2012
==========================================================================================
Business Checking                                          31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1337650*1593514335*000009101~ |
| 12/27 | 740.00+ | ACH CREDIT |
| | | AVMED-SOF PPD CLAIMS PAY |
| 12/27 | 14,818.31+ | ACH CREDIT |
| | | STATE OF FLORIDA CCD MEDICAID |
| 12/27 | 31,325.30+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1338240*1593514335*000009101~ |
| 12/28 | 35.50+ | ACH CREDIT |
| | | US TREASURY 310 CTX EDI MISC |
| | | ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US |
| | | TREASURY *121227*054 |
| 12/28 | 220.70+ | ACH CREDIT |
| | | FCSO, INC. PPD MED B PAY TRN*1*890441904*592015694\ |
| 12/28 | 12,006.82+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1339036*1593514335*000009101~ |
| 12/31 | 127.73+ | ACH CREDIT |
| | | PGBA TRICARE SRS CCD PGBA C SRS |
| | | TRN*1*5325392361SRS*1571132733*000000000~ |
| 12/31 | 238.81+ | ACH CREDIT |
| | | FCSO, INC. PPD MED B PAY TRN*1*890450364*592015694\ |
| 12/31 | 8,996.42+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1339586*1593514335*000009101~ |

CONTINUED ON PAGE ...  6

4       CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL   32696

PRIMARY ACCT: ██████████        STATEMENT PERIOD: 12/01/2012 - 12/31/2012
====================================================================
Business Checking      ██████████                    31 06/00 02
--------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 18506  | 84,500.00 | 12/13 | 18510 | 65,000.00 | 12/20 | 18534* | 81,005.00 | 12/28 |
| 18509* | 275,000.00 | 12/17 | | | | | | |

-- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 11/30 | 64.87 | 12/11 | 68,544.20 | 12/20 | 2,868.90 |
| 12/03 | 7,363.26 | 12/12 | 70,270.39 | 12/21 | 9,391.58 |
| 12/04 | 26,188.76 | 12/13 | 721.84 | 12/24 | 17,186.08 |
| 12/05 | 40,246.28 | 12/14 | 2,980.73 | 12/26 | 18,119.76 |
| 12/06 | 60,413.52 | 12/17 | 3,929.83 | 12/27 | 69,899.37 |
| 12/07 | 60,964.19 | 12/18 | 5,242.56 | 12/28 | 1,157.39 |
| 12/10 | 63,926.65 | 12/19 | 8,904.27 | 12/31 | 10,520.35 |

====================================================================
                                                              4

AN (*) DENOTES GAP IN CHECK NUMBERS

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK                           BRANCH:

ACCOUNT NAME:  OPERATING                              ACCOUNT NO.:  ████4669

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 33,078.61 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 34,324.00 * |
| Minus Service Charges | |
| Ending Balance per Check Register | (1,245.39) **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:          Check written and not recorded

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## BUSINESS ANALYZED CHECKING
December 1, 2012 through December 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $112,802.10 | | Minimum Daily Balance | $21,404 |
| Deposits & Credits | $411,636.83 | + | Average Monthly Statement Balance | $77,087 |
| Withdrawals | $290,142.96 | – | | |
| Fees | $285.48 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $200,931.88 | – | | |
| **Ending Balance** | **$33,078.61** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/04 | Deposit - Thank You | 7,114.21 |
| 12/04 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 431.67 |
| 12/04 | Aetna Life Ins  Custefts Cypress Health XXXXX2071 | 411.60 |
| 12/05 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 254.49 |
| 12/06 | Deposit - Thank You | 330.10 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 9,769.66 |
| 12/06 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,016.72 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 789.29 |
| 12/06 | Bcbsfl       Bcbsf Vo Cypress Health 000000000100313 | 636.33 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 368.24 |
| 12/06 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 94.17 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 88.52 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 63.63 |
| 12/06 | Hoi        Hoi Cypress Health 000000000100313 | 32.01 |
| 12/06 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 29.97 |
| 12/06 | Aetna Life Ins  Custefts Cypress Health XXXXX2071 | 2.04 |
| 12/07 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 5,940.89 |
| 12/11 | Deposit - Thank You | 2,531.27 |
| 12/11 | Deposit - Thank You | 1,284.04 |
| 12/11 | Haven Hospice    MD12/10/12 Tri County Hos | 4,500.00 |
| 12/11 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 2,036.01 |
| 12/11 | Aetna Life Ins  Custefts Cypress Health XXXXX2071 | 167.86 |
| 12/12 | Deposit - Thank You | 86.10 |
| 12/12 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 44.37 |
| 12/13 | Deposit - Thank You | 188.00 |
| 12/13 | Wire Transfer Jalil A Khan M | 23,000.00 |
| 12/13 | Wire Transfer North Dallas P | 23,000.00 |
| 12/13 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,755.49 |
| 12/13 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 1,601.78 |
| 12/13 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 533.72 |
| 12/13 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 324.41 |
| 12/13 | Bcbsfl       Bcbsf Vo Cypress Health 000000000100313 | 105.00 |
| 12/13 | State of Florida Medicaid Cypress Health 660137500 | 19.12 |
| 12/13 | Bcbsfl       Bcbsf Vo Cypress Health 000000000100313 | 11.95 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403


| ACCOUNT # | 4669 |
|---|---|

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 12/14 | Deposit - Thank You | 84,683.00 |
| 12/14 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 4,122.76 |
| 12/17 | Deposit - Thank You | 4,267.26 |
| 12/17 | Deposit - Thank You | 152.48 |
| 12/18 | Deposit - Thank You | 1,959.92 |
| 12/18 | Golden Rule Insu Dir Dep Cypress Health 752782071 | 106.50 |
| 12/18 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 32.01 |
| 12/19 | Deposit - Thank You | 145.00 |
| 12/19 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 37.55 |
| 12/20 | Deposit - Thank You | 65,539.02 |
| 12/20 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 3,435.94 |
| 12/20 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 422.54 |
| 12/20 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 296.88 |
| 12/20 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 107.20 |
| 12/20 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 68.68 |
| 12/20 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 36.43 |
| 12/20 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 8.52 |
| 12/20 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 4.93 |
| 12/21 | Deposit - Thank You | 465.89 |
| 12/21 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 61.77 |
| 12/27 | Deposit - Thank You | 2,942.05 |
| 12/27 | Deposit - Thank You | 2,042.90 |
| 12/27 | Wire Transfer North Dallas P | 42,000.00 |
| 12/27 | Hoi       Hoi Cypress Health 000000000100313 | 2,785.96 |
| 12/27 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 914.04 |
| 12/27 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 244.37 |
| 12/27 | Hoi       Hoi Cypress Health 000000000100313 | 162.61 |
| 12/27 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 50.90 |
| 12/27 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 32.29 |
| 12/27 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 15.79 |
| 12/28 | Deposit - Thank You | 102,056.00 |
| 12/28 | Deposit - Thank You | 461.50 |
| 12/28 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 2,188.93 |
| 12/28 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,094.86 |
| 12/28 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 107.80 |
| 12/31 | Deposit - Thank You | 14.00 |
| 12/31 | American Medical Dir Dep Cypress Health 752782071 | 5.89 |

| | Total Deposits & Credits | $411,636.83 |
|---|---|---|

## WITHDRAWALS

| | | |
|---|---|---|
| 12/05 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri0001 | 538.53 |
| 12/07 | EB to Checking # 0148994677 Ref# 000000 3001309 | 675.00 |
| 12/11 | EB to Checking # 0148994677 Ref# 000000 3346070 | 2,500.00 |
| 12/11 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,490.30 |
| 12/13 | EB to John Carney & Ref# 000003 0000006 | 5,000.00 |
| 12/13 | EB to Jalil Kahn MD Ref# 000013 0000013 | 5,000.00 |
| 12/13 | EB to Mercedes Medi Ref# 000005 0000007 | 2,518.66 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403


ACCOUNT #                    ████4669

|                        |     |
| ---------------------- | --- |
|                        | 092 |
| Cycle                  | 26  |
| Enclosures             | 0   |
| Page                   | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| Date  | Description | Amount |
| ----- | ----------- | ------ |
| 12/13 | EB to Barbara Mille Ref# 000002 0000001 | 1,800.00 |
| 12/13 | EB to Moore Medical Ref# 000004 0000009 | 1,641.20 |
| 12/13 | EB to Quest Diagnos Ref# 000009 0000011 | 1,527.62 |
| 12/13 | EB to Healthfusion Ref# 000012 0000003 | 1,120.00 |
| 12/13 | EB to Optimedical Ref# 000011 0000010 | 447.96 |
| 12/13 | EB to Mills Brinson Ref# 000001 0000008 | 200.00 |
| 12/13 | EB to Florida Pest Ref# 000006 0000002 | 147.30 |
| 12/13 | EB to Uhs Ref# 000007 0000012 | 126.68 |
| 12/13 | EB to Instrumentati Ref# 000008 0000004 | 114.03 |
| 12/13 | EB to Ivans Inc. Ref# 000010 0000005 | 109.16 |
| 12/14 | EB to Checking # 0148994464 Ref# 000000 3592320 | 50,000.00 |
| 12/14 | EB to Checking # 0148994677 Ref# 000000 3621307 | 661.98 |
| 12/17 | EB to Checking # 0148994464 Ref# 000000 3683785 | 50,600.00 |
| 12/17 | Amerisource Berg Payments Cypress Health 0100092481 | 1,849.66 |
| 12/17 | Vz Wireless Ve   E Check Cypress Health 0690851 | 806.40 |
| 12/17 | Vz Wireless Ve   E Check Munja *parsad  0690852 | 15.95 |
| 12/18 | Amerisource Berg Payments Cypress Health 0100092481 | 557.20 |
| 12/20 | EB to Checking # 0148994677 Ref# 000000 4152503 | 2,814.68 |
| 12/20 | EB to Checking # 0148994677 Ref# 000000 4152221 | 2,248.95 |
| 12/20 | EB to Checking # 0148994677 Ref# 000000 4122332 | 1,000.00 |
| 12/20 | Fla Dept Revenue C01 Cypress Health 000000011956216 | 10.52 |
| 12/21 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 12/21 | Amerisource Berg Payments Cypress Health 0100092481 | 2,042.75 |
| 12/21 | EB to Mercedes Medi Ref# 000005 0000014 | 1,991.03 |
| 12/21 | EB to Moore Medical Ref# 000004 0000015 | 1,000.00 |
| 12/24 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 2,351.27 |
| 12/27 | EB to Checking # 0148994677 Ref# 000000 4638454 | 1,000.00 |
| 12/27 | Amerisource Berg Payments Cypress Health 0100092481 | 246.94 |
| 12/28 | EB to Checking # 0148994464 Ref# 000000 4712367 | 50,000.00 |
| 12/28 | EB to Jalil Kahn MD Ref# 000013 0000016 | 4,000.00 |
| 12/28 | EB to Checking # 0148994677 Ref# 000000 4716009 | 1,700.00 |
| 12/28 | EB to Mercedes Medi Ref# 000005 0000017 | 1,068.28 |
| 12/28 | EB to Moore Medical Ref# 000004 0000018 | 817.75 |
| 12/31 | EB to Checking # 0148994464 Ref# 000000 4836553 | 68,500.00 |
| 12/31 | EB to Healthcare Fi Ref# 000014 0000019 | 10,000.00 |
| 12/31 | EB to Checking # 0148994677 Ref# 000000 4858157 | 1,200.00 |
| 12/31 | EB to Checking # 0148994677 Ref# 000000 4836603 | 1,000.00 |
| 12/31 | Amerisource Berg Payments Cypress Health 0100092481 | 343.96 |

|  |  |  |
| --- | --- | --- |
|  | Total Withdrawals | $290,142.96 |

## FEES

| Date  | Description | Amount |
| ----- | ----------- | ------ |
| 12/04 | Stop Pay-Special Pay Inst Fee | 36.00 |
| 12/10 | Analysis Charge       11-12 | 249.48 |

|  |  |  |
| --- | --- | --- |
|  | Total Fees | $285.48 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                 4669

|          |     |
|----------|-----|
| Cycle    | 092 26 |
| Enclosures | 0 |
| Page     | 4 of 5 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/03 |        | 57.94 | 12/07 | 19160 | 47.17 |
| 12/04 |        | 82.52 | 12/05 | 19161 | 47.33 |
| 12/06 | 1911 * | 11,961.03 | 12/12 | 19162 | 47.25 |
| 12/11 | 19062 * | 763.80 | 12/05 | 19163 | 47.28 |
| 12/03 | 19098 * | 5,000.00 | 12/03 | 19164 | 108.97 |
| 12/06 | 19100 * | 1,054.30 | 12/03 | 19165 | 79.32 |
| 12/06 | 19102 * | 1,543.19 | 12/05 | 19166 | 47.29 |
| 12/03 | 19105 * | 12,240.00 | 12/04 | 19167 | 106.04 |
| 12/06 | 19106 | 60.00 | 12/07 | 19168 | 47.28 |
| 12/10 | 19107 | 1,200.00 | 12/05 | 19169 | 62.53 |
| 12/04 | 19108 | 825.00 | 12/06 | 19170 | 47.25 |
| 12/04 | 19111 * | 198.00 | 12/10 | 19171 | 47.18 |
| 12/24 | 19112 | 3,840.00 | 12/06 | 19172 | 47.24 |
| 12/03 | 19113 | 180.00 | 12/03 | 19174 * | 194.36 |
| 12/06 | 19116 * | 1,102.00 | 12/18 | 19175 | 47.25 |
| 12/04 | 19117 | 2,650.00 | 12/10 | 19176 | 75.75 |
| 12/03 | 19119 * | 178.09 | 12/03 | 19177 | 47.21 |
| 12/05 | 19120 | 930.36 | 12/06 | 19178 | 30.29 |
| 12/05 | 19121 | 407.00 | 12/05 | 19180 * | 47.18 |
| 12/03 | 19122 | 494.10 | 12/04 | 19181 | 406.16 |
| 12/03 | 19123 | 3,908.57 | 12/03 | 19183 * | 6,250.00 |
| 12/03 | 19124 | 687.66 | 12/03 | 19186 * | 2,560.00 |
| 12/06 | 19125 | 280.00 | 12/10 | 19188 * | 5,000.00 |
| 12/03 | 19126 | 106.32 | 12/17 | 19189 | 28,000.00 |
| 12/05 | 19127 | 2,015.70 | 12/18 | 19191 * | 9,240.00 |
| 12/04 | 19128 | 8,689.41 | 12/14 | 19192 | 6,120.00 |
| 12/04 | 19131 * | 155.40 | 12/17 | 19193 | 495.00 |
| 12/03 | 19132 | 47.25 | 12/17 | 19194 | 330.00 |
| 12/05 | 19133 | 47.23 | 12/14 | 19196 * | 33.00 |
| 12/03 | 19135 * | 65.74 | 12/24 | 19197 | 3,120.00 |
| 12/04 | 19136 | 47.17 | 12/24 | 19198 | 960.00 |
| 12/04 | 19140 * | 47.28 | 12/17 | 19199 | 1,830.00 |
| 12/06 | 19141 | 90.75 | 12/17 | 19200 | 5,500.00 |
| 12/31 | 19143 * | 47.27 | 12/17 | 19201 | 3,072.00 |
| 12/07 | 19144 | 64.14 | 12/20 | 19203 * | 665.22 |
| 12/06 | 19145 | 47.25 | 12/17 | 19204 | 5,000.00 |
| 12/13 | 19146 | 72.74 | 12/14 | 19206 * | 100.00 |
| 12/06 | 19148 * | 47.25 | 12/17 | 19207 | 2,000.00 |
| 12/06 | 19149 | 192.22 | 12/17 | 19210 * | 99.99 |
| 12/12 | 19150 | 48.27 | 12/20 | 19212 * | 142.85 |
| 12/12 | 19151 | 49.43 | 12/24 | 19215 * | 10,000.00 |
| 12/07 | 19152 | 47.25 | 12/27 | 19217 * | 5,000.00 |
| 12/05 | 19153 | 47.28 | 12/28 | 19219 * | 5,404.98 |
| 12/12 | 19154 | 47.29 | 12/24 | 19224 * | 722.50 |
| 12/03 | 19155 | 55.17 | 12/21 | 19225 | 940.43 |
| 12/05 | 19156 | 52.65 | 12/28 | 19226 | 1,250.00 |
| 12/04 | 19158 * | 47.25 | 12/31 | 19230 * | 9,900.00 |
| 12/10 | 19159 | 47.18 | 12/31 | 19234 * | 2,500.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4669

|  |  |
|---|---|
| Cycle | 092 |
|  | 26 |
| Enclosures | 0 |
| Page | 5 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/31 | 19236 * | 6,853.51 | 12/05 | 19245 | 8,140.00 |
| 12/31 | 19238 * | 2,834.00 | 12/03 | 19246 | 869.99 |
| 12/24 | 19244 * | 1,199.63 | 12/06 | 19247 | 1,300.00 |
|  |  |  |  | Total Checks | $200,931.88 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/03 | 79,671.41 | 12/12 | 61,724.47 | 12/21 | 71,818.81 |
| 12/04 | 74,338.66 | 12/13 | 92,438.59 | 12/24 | 49,625.41 |
| 12/05 | 62,162.79 | 12/14 | 124,329.37 | 12/27 | 94,569.38 |
| 12/06 | 57,580.70 | 12/17 | 29,150.11 | 12/28 | 136,237.46 |
| 12/07 | 62,640.75 | 12/18 | 21,404.09 | 12/31 | 33,078.61 |
| 12/10 | 56,021.16 | 12/19 | 21,586.64 |  |  |
| 12/11 | 61,786.24 | 12/20 | 84,624.56 |  |  |

**EFFECTIVE FEBRUARY 1, 2013, THE
FEE TO MAKE WITHDRAWALS, BALANCE
INQUIRIES OR TRANSFERS FROM NON-REGIONS
ATMS WILL INCREASE FROM $2.00 TO $2.50.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the internet at www.regions.com.

**Thank You For Banking With Regions!**

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  CHASE                                    BRANCH:

ACCOUNT NAME:  OPERATING                         ACCOUNT NO.:  ◄▬▬▬8224

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 13,343.64 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 13,343.64  **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# CHASE ○

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265-9754

աիկիասգիդաարիկիկիկիկիարիւառիավիֆիֆիմիդիի

00000344 DDA 021 141 00113 YNNNNNNNNNN T 1 000000000 60 0000
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

December 01, 2012 through December 31, 2012

Account Number: ███████8224



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$185.84 |
| Deposits and Additions | 11 | 13,670.95 |
| Other Withdrawals, Fees & Charges | 1 | - 141.47 |
| Ending Balance | 12 | $13,343.64 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | Lockbox Deposit | 52862 | | | $463.34 |
| 12/06 | Lockbox Deposit | 52862 | | | 161.82 |
| 12/11 | Lockbox Deposit | 52862 | | | 209.96 |
| 12/12 | Lockbox Deposit | 52862 | | | 65.10 |
| 12/17 | Lockbox Deposit | 52862 | | | 4,129.67 |
| 12/19 | Lockbox Deposit | 52862 | | | 50.00 |
| 12/20 | Lockbox Deposit | 52862 | | | 3,675.54 |
| 12/24 | Lockbox Deposit | 52862 | | | 123.54 |
| 12/26 | Lockbox Deposit | 52862 | | | 3,886.66 |
| 12/27 | Bank Credit | 52862 | | | 140.20 |
| 12/31 | Lockbox Deposit | 52862 | | | 765.12 |
| **Total Deposits and Additions** | | | | | **$13,670.95** |

**CHASE**

December 01, 2012 through December 31, 2012
Account Number: ████████8224

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17 | Account Analysis Settlement Charge | $141.47 |
| **Total Other Withdrawals, Fees & Charges** | | **$141.47** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/03 | $277.50 | 12/20 | 8,428.12 |
| 12/06 | 439.32 | 12/24 | 8,551.66 |
| 12/11 | 649.28 | 12/26 | 12,438.32 |
| 12/12 | 714.38 | 12/27 | 12,578.52 |
| 12/17 | 4,702.58 | 12/31 | 13,343.64 |
| 12/19 | 4,752.58 | | |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: REGIONS BANK        BRANCH:

ACCOUNT NAME: DEBIT        ACCOUNT NO.: ████4677

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 4,838.34 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 1720.49 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 3,117.85 **(a) |

*Debit cards are used by:     Manoj Prasad

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4677

|  |  |
|---|---|
| Cycle | 092 |
|  | 26 |
| Enclosures | 0 |
| Page | 1  of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
December 1, 2012 through December 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $5,563.19 | | Minimum Daily Balance | $262- |
| Deposits & Credits | $14,908.61 | + | Average Monthly Statement Balance | $3,065 |
| Withdrawals | $15,345.46 | - | | |
| Fees | $288.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$4,838.34** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/07 | EB From Checking # 0148994669 Ref# 000000 3001309 | 675.00 |
| 12/11 | EB From Checking # 0148994669 Ref# 000000 3346070 | 2,500.00 |
| 12/14 | EB From Checking # 0148994669 Ref# 000000 3621307 | 661.98 |
| 12/20 | EB From Checking # 0148994669 Ref# 000000 4152503 | 2,814.68 |
| 12/20 | EB From Checking # 0148994669 Ref# 000000 4152221 | 2,248.95 |
| 12/20 | EB From Checking # 0148994669 Ref# 000000 4122332 | 1,000.00 |
| 12/27 | EB From Checking # 0148994669 Ref# 000000 4638454 | 1,000.00 |
| 12/28 | EB From Checking # 0148994669 Ref# 000000 4716009 | 1,700.00 |
| 12/31 | Bank Credit    Fee Refund Cypress Health | 108.00 |
| 12/31 | EB From Checking # 0148994669 Ref# 000000 4858157 | 1,200.00 |
| 12/31 | EB From Checking # 0148994669 Ref# 000000 4836603 | 1,000.00 |

| | |
|---|---|
| Total Deposits & Credits | $14,908.61 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/03 | Card Purchase Medline        5047 800-633-5463 IL 60060   5928 | 341.55 |
| 12/03 | Card Purchase Apex Office Pro  5021 352-6223221   FL 34475   5928 | 275.04 |
| 12/03 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325   5928 | 183.26 |
| 12/03 | Card Purchase Tantra        5813 Ocala      FL 34474   5936 | 157.20 |
| 12/03 | Card Purchase Levy Jones Inc  5085 352-5286443  FL 32696   5928 | 80.79 |
| 12/03 | Card Purchase Ivy House Resta  5812 Williston    FL 32696   5936 | 53.03 |
| 12/03 | Card Purchase Cracker Barrel  5814 Ocala       FL 34474   5936 | 34.48 |
| 12/03 | Card Purchase Medline        5047 800-633-5463  IL 60060   5928 | 34.05 |
| 12/03 | Card Purchase Outback As4 MC1 5812 Orlando       FL 32827   5936 | 30.00 |
| 12/03 | Card Purchase Airtranair 332  3177 Atlanta      GA 32827   5936 | 30.00 |
| 12/03 | Pin Purchase Walgreens 8 NW   5912 Williston    FL       5928 | 16.04 |
| 12/03 | Card Purchase Kennard Ace Har  5251 Williston    FL 32696   5928 | 12.96 |
| 12/03 | Pin Purchase Winn-Dixie  #   5411 Williston   FL       5928 | 9.73 |
| 12/04 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   5928 | 999.70 |
| 12/04 | Card Purchase Shamrock Scient  5111 800-323-0249  IL 60104   5928 | 57.70 |
| 12/05 | Card Purchase Osceola Supply  5200 850-5809800  FL 32343   5928 | 388.78 |
| 12/05 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325   5928 | 248.10 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| | | |
|---|---|---|
| ACCOUNT # | | 4677 |

| | | |
|---|---|---|
| | | 092 |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 12/05 | Card Purchase Sparr Building  5211 Williston   FL 32696   5928 | 17.07 |
| 12/05 | Card Purchase Coffee Beanery  5814 Detroit    MI 48242   5936 | 4.02 |
| 12/05 | Card Purchase Kennard Ace Har  5251 Williston   FL 32696   5928 | 1.92 |
| 12/06 | Card Purchase Amer Coll of HI  8699 3124249335   IL 60606   5936 | 325.00 |
| 12/06 | Card Purchase Medline        5047 800-633-5463 IL 60060   5928 | 204.10 |
| 12/07 | Card Purchase Tantra        5813 Ocala      FL 34474   5936 | 79.99 |
| 12/07 | Card Purchase Ivy House Resta  5812 Williston   FL 32696   5936 | 38.90 |
| 12/07 | Card Purchase Cvspharmacy #51  5912 Williston   FL 32696   5928 | 30.97 |
| 12/07 | Pin Purchase Dollar-General  5310 Williston   FL        5928 | 18.30 |
| 12/10 | Card Purchase Apex Office Pro  5021 352-6223221   FL 34475   3289 | 406.24 |
| 12/10 | Card Purchase Gary Manufactur  5399 619-429-4479  CA 91911   5928 | 328.06 |
| 12/10 | Card Purchase Enterprise Rent  3405 Saint Louis  MO 63105   5936 | 175.00 |
| 12/10 | Card Purchase Da Bronx Ny Piz  5812 Williston   FL 32696   5928 | 64.17 |
| 12/10 | Card Purchase Medline        5047 800-633-5463 IL 60060   3289 | 28.96 |
| 12/10 | Card Purchase Mco Enterprises  5812 Orlando     FL 32827   5936 | 22.00 |
| 12/10 | Card Purchase Sunpass Operati  9399 888-8655352  FL 33434   5936 | 20.00 |
| 12/11 | Card Purchase Wolf Medical Su  5047 800-335-9653 FL 33325   5928 | 171.21 |
| 12/12 | Card Purchase Sunbiz.Org / FL  9399 850-245-6939 FL 32399   5928 | 61.25 |
| 12/12 | Card Purchase Denny S #6425    5814 Orlando     FL 32822   5936 | 26.56 |
| 12/12 | Card Purchase Sparr Building  5211 Williston   FL 32696   5928 | 17.22 |
| 12/13 | Card Purchase Air Liquide Hea  5085 7138962243   TX 77041   5928 | 2,500.00 |
| 12/13 | Card Purchase Medline        5047 800-633-5463 IL 60060   5928 | 632.28 |
| 12/13 | Pin Purchase USPS 119570070  9402 Williston   FL       5928 | 45.00 |
| 12/13 | Card Purchase Dnc Travel - DE  5814 Detroit    MI 48242   5936 | 7.34 |
| 12/14 | Pin Purchase Lowe S #418     5200 Gainesville FL      5928 | 69.96 |
| 12/14 | Card Purchase Ivy House Resta  5812 Williston   FL 32696   5936 | 38.68 |
| 12/14 | Card Purchase Sunshine 250    5542 Ocala      FL 34474   5936 | 12.01 |
| 12/17 | Card Purchase Enterprise Rent  3405 Orlando     FL 32822   5936 | 302.38 |
| 12/17 | Card Purchase Country Inn & S  7011 Ocala      FL 34474   5936 | 216.00 |
| 12/17 | Card Purchase Outback As4 MC1  5812 Orlando      FL 32827   5936 | 32.79 |
| 12/17 | Pin Purchase Sparr Buil240    5211 Williston   FL       5928 | 29.43 |
| 12/18 | Card Purchase Best IN Town SE  4121 Romulus      MI 48174   5936 | 110.00 |
| 12/18 | Card Purchase Kennard Ace Har  5251 Williston   FL 32696   5928 | 24.05 |
| 12/18 | Card Purchase Shell Oil 57543  5541 Ocoee      FL 34761   5936 | 11.05 |
| 12/18 | Card Purchase Kennard Ace Har  5251 Williston   FL 32696   5928 | 6.94 |
| 12/19 | Pin Purchase Lowe S #418     5200 Gainesville FL       5928 | 402.74 |
| 12/19 | Pin Purchase Gainesville BP  5542 Gainesville FL       5928 | 77.84 |
| 12/19 | Card Purchase Ivy House Resta  5812 Williston   FL 32696   5936 | 42.63 |
| 12/20 | Card Purchase A C Printing An  2741 Williston   FL 32696   5928 | 26.22 |
| 12/21 | Card Purchase Enterprise Rent  3405 Orlando     FL 32822   5936 | 301.32 |
| 12/21 | Card Purchase Best IN Town SE  4121 Romulus      MI 48174   5936 | 110.00 |
| 12/21 | Card Purchase Ww Grainger     5085 877-2022594  FL 32811   5928 | 23.00 |
| 12/21 | Card Purchase Sunpass Operati  4784 888-8655352  FL 33434   5936 | 20.00 |
| 12/24 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   5928 | 570.82 |
| 12/24 | Card Purchase Opti Medical Sy  7399 Roswell      GA 30076   5928 | 84.31 |
| 12/24 | Card Purchase Sunbiz.Org / FL  9399 850-245-6939 FL 32399   5928 | 61.25 |
| 12/24 | Card Purchase Outback As4 MC1  5812 Orlando      FL 32827   5936 | 32.80 |
| 12/24 | Card Purchase Health Care Log  5999 740-4773755  OH 43113   5928 | 32.33 |
| 12/26 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   5928 | 2,476.98 |
| 12/26 | Card Purchase Denny S #6425    5814 Orlando      FL 32822   5936 | 20.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

| | | |
|---|---|---|
| ACCOUNT # | | 4677 |

| | | |
|---|---|---|
| | Cycle | 092 |
| | | 26 |
| | Enclosures | 0 |
| | Page | 3 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 12/26 | Card Purchase Denny S #6425   5814 Orlando     FL 32822   5936 | 3.16 |
| 12/27 | Card Purchase Beckman*coulter 5047 714-871-4848  CA 92835   5928 | 227.35 |
| 12/27 | Pin Purchase Lowe S #418     5200 Gainesville  FL       5928 | 19.76 |
| 12/27 | Pin Purchase Sparr Buil240   5211 Williston   FL       5928 | 13.32 |
| 12/28 | Card Purchase Moore Medical L 5047 Farmington   CT 06032   5928 | 591.67 |
| 12/28 | Card Purchase Enterprise Rent 3405 Orlando     FL 32822   5936 | 320.50 |
| 12/28 | Pin Purchase Kennard Ace Ha  5251 Williston   FL       5928 | 72.99 |
| 12/28 | Card Purchase Tantra       5813 Ocala      FL 34474   5936 | 47.47 |
| 12/28 | Pin Purchase Dollar-General  5310 Williston   FL       5928 | 28.29 |
| 12/31 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   5928 | 509.94 |
| 12/31 | Card Purchase Best IN Town SE 4121 Romulus     MI 48174   5936 | 110.00 |
| 12/31 | Card Purchase Country Inn & S 7011 Ocala      FL 34474   5936 | 54.00 |
| 12/31 | Card Purchase The Berghoff CA 5812 Chicago     IL 60666   5936 | 33.51 |
| | Total Withdrawals | $15,345.46 |

## FEES

| | | |
|---|---|---|
| 12/19 | Paid Overdraft Item Fee | 108.00 |
| 12/28 | Paid Overdraft Item Fee | 108.00 |
| 12/31 | Paid Overdraft Item Fee | 72.00 |
| | Total Fees | $288.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/03 | 4,305.06 | 12/12 | 3,744.84 | 12/21 | 5,320.79 |
| 12/04 | 3,247.66 | 12/13 | 560.22 | 12/24 | 4,539.28 |
| 12/05 | 2,587.77 | 12/14 | 1,101.55 | 12/26 | 2,039.14 |
| 12/06 | 2,058.67 | 12/17 | 520.95 | 12/27 | 2,778.71 |
| 12/07 | 2,565.51 | 12/18 | 368.91 | 12/28 | 3,309.79 |
| 12/10 | 1,521.08 | 12/19 | 262.30 – | 12/31 | 4,838.34 |
| 12/11 | 3,849.87 | 12/20 | 5,775.11 | | |

**EFFECTIVE FEBRUARY 1, 2013, THE
FEE TO MAKE WITHDRAWALS, BALANCE
INQUIRIES OR TRANSFERS FROM NON-REGIONS
ATMS WILL INCREASE FROM $2.00 TO $2.50.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: PERKINS STATE BANK          BRANCH:

ACCOUNT NAME: DEBIT          ACCOUNT NO.:          8099

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 100.00 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 100.00  **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account (including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For more information, visit http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

2300 1 AV 0.350 007 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:        ████8099        STATEMENT PERIOD:  12/01/2012 - 12/31/2012

SUMMARY:

| | ACCOUNT NUMBER | PREVIOUS BALANCE | | TOTAL DEBITS | | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| DDA | 100058099 | 100.00 | 4 | 21,040.00 | 9 | 21,040.00 | .00 | 100.00 |

Business Checking        ████████                        31 06/00 02

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFR              3,736.00-          12/03
    TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR             11,584.00-          12/05
    TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR                824.00-          12/13
    TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR              4,896.00-          12/27
    TRANSFER from Check xxx8099 to Check xxx5540

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 12/03 | 3,736.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1330025*1593514335*000009101~ |
| 12/04 | 9,080.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1330730*1593514335*000009101~ |
| 12/05 | 2,504.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1331259*1593514335*000009101~ |
| 12/11 | 384.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1332652*1593514335*000009101~ |
| 12/13 | 440.00+ | ACH CREDIT |

CONTINUED ON PAGE ... 2

www.perkinsfinancialgroup.com



A Member of
PERKINS FINANCIAL GROUP

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696
```

PRIMARY ACCT:  ██████████        STATEMENT PERIOD:  12/01/2012 - 12/31/2012
==================================================================================
Business Checking   ██████████                              31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1333536*1593514335*000009101~ |
| 12/18 | 272.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1335031*1593514335*000009101~ |
| 12/21 | 384.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1336515*1593514335*000009101~ |
| 12/24 | 96.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1337102*1593514335*000009101~ |
| 12/27 | 4,144.00+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1338319*1593514335*000009101~ |

-- CHECKS --

NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 11/30        100.00 | 12/11        484.00 | 12/21        756.00 |
| 12/03        100.00 | 12/13        100.00 | 12/24        852.00 |
| 12/04      9,180.00 | 12/18        372.00 | 12/27        100.00 |
| 12/05        100.00 | | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconcilation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: REGIONS BANK                      BRANCH:

ACCOUNT NAME: PAYROLL                           ACCOUNT NO.: ▆▆▆4464

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 52021.3 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 31571.95 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | 20449.35 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

**ACCOUNT #**                                                     4464

|  |  |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## BUSINESS ANALYZED CHECKING
### December 1, 2012 through December 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $81,996.14 | | Minimum Daily Balance | $2,391 |
| Deposits & Credits | $219,100.00 | + | Average Monthly Statement Balance | $22,277 |
| Withdrawals | $42,382.73 | − | | |
| Fees | $120.68 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $206,571.43 | − | | |
| **Ending Balance** | **$52,021.30** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/14 | EB From Checking # 0148994669 Ref# 000000 3592320 | 50,000.00 |
| 12/17 | EB From Checking # 0148994669 Ref# 000000 3683785 | 50,600.00 |
| 12/28 | EB From Checking # 0148994669 Ref# 000000 4712367 | 50,000.00 |
| 12/31 | EB From Checking # 0148994669 Ref# 000000 4836553 | 68,500.00 |
| | Total Deposits & Credits | $219,100.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 12/05 | IRS | USATAXPYMT Cypress Health 270274003600261 | 21,788.50 |
| 12/13 | Intuit | Qbooks/Pro Nancy Davis   6660398 | 178.67 |
| 12/18 | IRS | USATAXPYMT Cypress Health 270275325215997 | 20,208.84 |
| 12/27 | IRS | USATAXPYMT Cypress Health 270276250879011 | 206.72 |
| | | Total Withdrawals | $42,382.73 |

### FEES

| | | | |
|---|---|---|---|
| 12/10 | Analysis Charge | 11-12 | 120.68 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/03 | | 2,732.81 | 12/04 | 6296 * | 44.28 |
| 12/05 | 6049 * | 23.68 | 12/10 | 6320 * | 23.65 |
| 12/04 | 6079 * | 44.30 | 12/05 | 6480 * | 23.69 |
| 12/05 | 6270 * | 23.68 | 12/04 | 6507 * | 44.29 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                      4464

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2  of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/10 | 6527 * | 23.65 | 12/06 | 6906 * | 1,165.56 |
| 12/03 | 6554 * | 23.64 | 12/04 | 6907 | 570.12 |
| 12/10 | 6595 * | 249.55 | 12/03 | 6908 | 478.60 |
| 12/10 | 6657 * | 47.27 | 12/05 | 6910 * | 2,042.19 |
| 12/03 | 6681 * | 47.24 | 12/04 | 6911 | 358.53 |
| 12/03 | 6706 * | 47.24 | 12/03 | 6912 | 1,060.22 |
| 12/06 | 6718 * | 47.23 | 12/03 | 6914 * | 1,005.27 |
| 12/06 | 6725 * | 192.20 | 12/03 | 6915 | 501.29 |
| 12/05 | 6746 * | 47.23 | 12/04 | 6917 * | 437.02 |
| 12/07 | 6754 * | 113.62 | 12/03 | 6918 | 899.26 |
| 12/06 | 6775 * | 47.23 | 12/03 | 6919 | 732.05 |
| 12/10 | 6855 * | 266.95 | 12/03 | 6921 * | 538.72 |
| 12/04 | 6856 | 943.63 | 12/03 | 6922 | 847.70 |
| 12/05 | 6857 | 1,389.77 | 12/03 | 6923 | 619.09 |
| 12/03 | 6858 | 587.29 | 12/04 | 6924 | 3,976.11 |
| 12/05 | 6859 | 859.47 | 12/10 | 6925 | 101.49 |
| 12/05 | 6860 | 1,344.54 | 12/05 | 6926 | 47.57 |
| 12/03 | 6861 | 784.38 | 12/03 | 6927 | 38.59 |
| 12/10 | 6862 | 206.39 | 12/05 | 6928 | 47.18 |
| 12/03 | 6863 | 940.00 | 12/03 | 6929 | 141.89 |
| 12/03 | 6864 | 435.43 | 12/03 | 6931 * | 47.28 |
| 12/03 | 6865 | 131.11 | 12/03 | 6932 | 47.23 |
| 12/03 | 6866 | 749.84 | 12/05 | 6934 * | 47.23 |
| 12/04 | 6867 | 1,492.54 | 12/07 | 6935 | 26.05 |
| 12/03 | 6868 | 187.74 | 12/17 | 6936 | 47.25 |
| 12/04 | 6869 | 671.81 | 12/04 | 6937 | 47.29 |
| 12/03 | 6871 * | 1,226.18 | 12/04 | 6939 * | 47.17 |
| 12/03 | 6872 | 2,151.54 | 12/03 | 6940 | 47.17 |
| 12/05 | 6876 * | 797.79 | 12/03 | 6942 * | 47.18 |
| 12/03 | 6878 * | 1,488.75 | 12/05 | 6943 | 47.20 |
| 12/03 | 6879 | 1,614.52 | 12/03 | 6945 * | 229.27 |
| 12/03 | 6880 | 1,108.16 | 12/03 | 6946 | 48.12 |
| 12/03 | 6881 | 334.43 | 12/06 | 6952 * | 47.20 |
| 12/03 | 6884 * | 605.55 | 12/04 | 6954 * | 47.21 |
| 12/03 | 6885 | 1,693.20 | 12/06 | 6955 | 152.83 |
| 12/03 | 6888 * | 817.28 | 12/03 | 6956 | 69.35 |
| 12/03 | 6889 | 615.73 | 12/04 | 6957 | 38.59 |
| 12/06 | 6890 | 1,667.00 | 12/05 | 6958 | 47.29 |
| 12/04 | 6891 | 334.66 | 12/05 | 6959 | 53.08 |
| 12/03 | 6892 | 628.38 | 12/03 | 6960 | 199.96 |
| 12/03 | 6893 | 392.18 | 12/04 | 6962 * | 75.86 |
| 12/03 | 6894 | 1,152.05 | 12/06 | 6963 | 202.85 |
| 12/10 | 6895 | 1,250.71 | 12/04 | 6964 | 54.72 |
| 12/03 | 6896 | 1,814.33 | 12/04 | 6965 | 89.54 |
| 12/04 | 6898 * | 547.00 | 12/05 | 6966 | 47.25 |
| 12/04 | 6901 * | 905.86 | 12/06 | 6967 | 47.18 |
| 12/20 | 6902 | 428.71 | 12/03 | 6968 | 47.27 |
| 12/03 | 6904 * | 1,551.76 | 12/03 | 6969 | 47.23 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    ▉4464

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 3  of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 12/03 | 6970 | 47.48 | | 12/19 | 7027 | 47.27 |
| 12/10 | 6971 | 99.54 | | 12/17 | 7028 | 47.22 |
| 12/05 | 6972 | 47.64 | | 12/21 | 7029 | 152.83 |
| 12/03 | 6973 | 164.54 | | 12/27 | 7030 | 47.27 |
| 12/04 | 6975 * | 47.28 | | 12/18 | 7031 | 55.17 |
| 12/04 | 6976 | 47.28 | | 12/21 | 7032 | 52.64 |
| 12/05 | 6977 | 113.62 | | 12/20 | 7033 | 47.27 |
| 12/07 | 6978 | 47.28 | | 12/18 | 7034 | 82.53 |
| 12/03 | 6979 | 47.17 | | 12/14 | 7036 * | 75.87 |
| 12/26 | 6980 | 74.54 | | 12/19 | 7037 | 47.19 |
| 12/13 | 6981 | 47.24 | | 12/24 | 7038 | 47.17 |
| 12/20 | 6982 | 47.28 | | 12/26 | 7039 | 47.24 |
| 12/03 | 6984 * | 119.90 | | 12/18 | 7040 | 47.17 |
| 12/10 | 6985 | 47.29 | | 12/19 | 7041 | 47.18 |
| 12/11 | 6986 | 47.28 | | 12/18 | 7042 | 47.18 |
| 12/04 | 6987 | 142.38 | | 12/17 | 7043 | 47.33 |
| 12/05 | 6988 | 93.39 | | 12/17 | 7044 | 47.26 |
| 12/03 | 6990 * | 97.70 | | 12/18 | 7045 | 47.24 |
| 12/06 | 6991 | 47.28 | | 12/26 | 7048 * | 74.53 |
| 12/05 | 6992 | 53.70 | | 12/18 | 7049 | 108.98 |
| 12/04 | 6993 | 87.81 | | 12/18 | 7050 | 79.32 |
| 12/03 | 6994 | 55.13 | | 12/19 | 7051 | 47.27 |
| 12/03 | 6995 | 346.43 | | 12/17 | 7052 | 106.04 |
| 12/03 | 6996 | 81.14 | | 12/20 | 7053 | 47.28 |
| 12/03 | 6997 | 376.22 | | 12/24 | 7054 | 55.24 |
| 12/04 | 6999 * | 47.27 | | 12/20 | 7055 | 68.78 |
| 12/05 | 7000 | 73.00 | | 12/20 | 7056 | 62.54 |
| 12/17 | 7002 * | 396.36 | | 12/18 | 7057 | 47.24 |
| 12/31 | 7003 | 72.99 | | 12/17 | 7058 | 47.17 |
| 12/19 | 7005 * | 90.76 | | 12/20 | 7059 | 89.10 |
| 12/17 | 7006 | 57.93 | | 12/17 | 7060 | 194.36 |
| 12/31 | 7007 | 47.28 | | 12/20 | 7061 | 47.27 |
| 12/18 | 7008 | 64.14 | | 12/27 | 7062 | 47.24 |
| 12/21 | 7009 | 47.26 | | 12/19 | 7064 * | 47.19 |
| 12/17 | 7011 * | 47.24 | | 12/18 | 7065 | 129.95 |
| 12/21 | 7012 | 47.22 | | 12/18 | 7066 | 47.17 |
| 12/18 | 7014 * | 47.22 | | 12/19 | 7068 * | 47.17 |
| 12/18 | 7015 | 47.29 | | 12/17 | 7069 | 101.56 |
| 12/24 | 7016 | 72.74 | | 12/18 | 7070 | 47.57 |
| 12/14 | 7017 | 189.17 | | 12/17 | 7071 | 47.17 |
| 12/26 | 7018 | 47.28 | | 12/17 | 7072 | 142.19 |
| 12/26 | 7019 | 47.18 | | 12/14 | 7073 | 67.30 |
| 12/20 | 7020 | 47.24 | | 12/19 | 7074 | 47.22 |
| 12/18 | 7021 | 192.21 | | 12/18 | 7075 | 47.25 |
| 12/24 | 7023 * | 47.21 | | 12/17 | 7076 | 47.18 |
| 12/20 | 7024 | 49.43 | | 12/18 | 7077 | 47.17 |
| 12/21 | 7025 | 47.23 | | 12/17 | 7078 | 130.01 |
| 12/19 | 7026 | 61.88 | | 12/17 | 7079 | 229.27 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                          4464

|  |  | 092 |
| --- | --- | --- |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 4  of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/17 | 7080 | 47.64 | 12/18 | 7132 | 134.73 |
| 12/18 | 7081 | 194.30 | 12/17 | 7133 | 764.00 |
| 12/17 | 7082 | 93.95 | 12/17 | 7135 * | 1,398.50 |
| 12/17 | 7083 | 47.24 | 12/17 | 7136 | 994.76 |
| 12/17 | 7084 | 69.36 | 12/18 | 7137 | 982.68 |
| 12/17 | 7085 | 199.93 | 12/18 | 7138 | 765.76 |
| 12/14 | 7086 | 192.26 | 12/17 | 7139 | 1,707.13 |
| 12/17 | 7087 | 65.86 | 12/17 | 7140 | 1,857.44 |
| 12/19 | 7088 | 202.85 | 12/19 | 7141 | 44.11 |
| 12/18 | 7089 | 89.54 | 12/17 | 7142 | 699.71 |
| 12/17 | 7090 | 47.29 | 12/17 | 7143 | 961.62 |
| 12/19 | 7091 | 47.25 | 12/18 | 7144 | 1,990.48 |
| 12/17 | 7092 | 47.49 | 12/17 | 7145 | 2,155.99 |
| 12/20 | 7093 | 99.54 | 12/17 | 7146 | 920.45 |
| 12/14 | 7094 | 164.55 | 12/19 | 7147 | 435.80 |
| 12/17 | 7095 | 47.22 | 12/14 | 7148 | 545.51 |
| 12/18 | 7096 | 47.27 | 12/14 | 7149 | 1,323.01 |
| 12/24 | 7097 | 47.18 | 12/17 | 7150 | 1,812.41 |
| 12/14 | 7100 * | 47.27 | 12/18 | 7151 | 324.46 |
| 12/17 | 7101 | 119.89 | 12/14 | 7152 | 383.85 |
| 12/19 | 7102 | 142.38 | 12/14 | 7153 | 807.02 |
| 12/19 | 7103 | 93.39 | 12/17 | 7154 | 589.72 |
| 12/14 | 7104 | 47.17 | 12/17 | 7155 | 1,566.50 |
| 12/17 | 7105 | 97.70 | 12/14 | 7156 | 1,252.92 |
| 12/17 | 7106 | 53.71 | 12/14 | 7157 | 876.20 |
| 12/24 | 7107 | 87.80 | 12/19 | 7158 | 1,508.30 |
| 12/17 | 7108 | 55.36 | 12/18 | 7159 | 160.40 |
| 12/14 | 7109 | 346.43 | 12/17 | 7160 | 344.99 |
| 12/18 | 7110 | 81.17 | 12/17 | 7161 | 840.76 |
| 12/18 | 7111 | 376.15 | 12/17 | 7162 | 650.18 |
| 12/19 | 7112 | 47.28 | 12/19 | 7163 | 159.83 |
| 12/18 | 7113 | 155.39 | 12/17 | 7164 | 989.64 |
| 12/19 | 7114 | 48.11 | 12/14 | 7165 | 1,663.58 |
| 12/17 | 7116 * | 79.88 | 12/18 | 7166 | 634.48 |
| 12/24 | 7117 | 15.92 | 12/17 | 7167 | 311.35 |
| 12/20 | 7118 | 49.21 | 12/18 | 7168 | 727.28 |
| 12/24 | 7119 | 70.00 | 12/20 | 7169 | 487.23 |
| 12/17 | 7120 | 507.04 | 12/14 | 7170 | 737.77 |
| 12/18 | 7121 | 406.16 | 12/18 | 7171 | 922.15 |
| 12/17 | 7122 | 1,011.58 | 12/17 | 7172 | 437.11 |
| 12/18 | 7124 * | 1,097.52 | 12/19 | 7173 | 508.16 |
| 12/18 | 7125 | 1,389.78 | 12/17 | 7174 | 436.43 |
| 12/17 | 7126 | 609.29 | 12/17 | 7175 | 786.11 |
| 12/17 | 7127 | 840.76 | 12/17 | 7176 | 1,992.23 |
| 12/17 | 7128 | 1,098.64 | 12/17 | 7177 | 1,051.78 |
| 12/18 | 7129 | 194.60 | 12/14 | 7178 | 934.58 |
| 12/14 | 7130 | 803.79 | 12/18 | 7179 | 2,881.40 |
| 12/19 | 7131 | 742.76 | 12/19 | 7180 | 310.98 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 5 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/14 | 7181 | 1,639.48 | 12/31 | 7302 * | 48.12 |
| 12/17 | 7182 | 979.78 | 12/28 | 7303 | 79.88 |
| 12/14 | 7183 | 395.90 | 12/28 | 7305 * | 53.36 |
| 12/14 | 7184 | 2,078.55 | 12/31 | 7308 * | 566.27 |
| 12/19 | 7185 | 150.55 | 12/31 | 7311 * | 758.73 |
| 12/17 | 7186 | 658.63 | 12/31 | 7318 * | 1,369.11 |
| 12/18 | 7187 | 824.06 | 12/31 | 7319 | 830.46 |
| 12/18 | 7188 | 585.09 | 12/31 | 7320 | 1,857.44 |
| 12/17 | 7189 | 1,261.98 | 12/31 | 7321 | 688.93 |
| 12/17 | 7190 | 664.97 | 12/31 | 7322 | 1,369.25 |
| 12/17 | 7191 | 322.62 | 12/31 | 7323 | 862.45 |
| 12/17 | 7192 | 874.06 | 12/28 | 7325 * | 626.21 |
| 12/18 | 7193 | 5,502.24 | 12/31 | 7326 | 1,568.79 |
| 12/18 | 7194 | 645.04 | 12/31 | 7327 | 1,078.42 |
| 12/28 | 7210 * | 189.17 | 12/31 | 7329 * | 1,593.21 |
| 12/31 | 7219 * | 47.29 | 12/28 | 7330 | 539.17 |
| 12/31 | 7221 * | 152.83 | 12/31 | 7332 * | 466.29 |
| 12/31 | 7223 * | 55.18 | 12/31 | 7333 | 795.47 |
| 12/31 | 7233 * | 47.17 | 12/31 | 7334 | 582.80 |
| 12/31 | 7243 * | 108.97 | 12/31 | 7335 | 1,581.31 |
| 12/31 | 7248 * | 106.05 | 12/28 | 7337 * | 876.22 |
| 12/31 | 7249 | 47.28 | 12/28 | 7341 * | 987.80 |
| 12/31 | 7254 * | 194.37 | 12/31 | 7343 * | 650.20 |
| 12/31 | 7265 * | 142.15 | 12/31 | 7344 | 1,571.10 |
| 12/31 | 7267 * | 47.24 | 12/31 | 7345 | 710.75 |
| 12/31 | 7268 | 47.18 | 12/31 | 7347 * | 685.80 |
| 12/31 | 7270 * | 130.02 | 12/31 | 7348 | 240.46 |
| 12/31 | 7271 | 229.28 | 12/28 | 7353 * | 644.75 |
| 12/28 | 7272 | 47.64 | 12/31 | 7354 | 1,261.98 |
| 12/31 | 7273 | 194.30 | 12/31 | 7355 | 1,607.16 |
| 12/31 | 7274 | 93.96 | 12/31 | 7357 * | 539.38 |
| 12/31 | 7275 | 47.23 | 12/31 | 7358 | 543.74 |
| 12/28 | 7278 * | 192.25 | 12/31 | 7359 | 350.19 |
| 12/31 | 7282 * | 47.24 | 12/28 | 7360 | 1,598.49 |
| 12/31 | 7283 | 47.48 | 12/31 | 7361 | 436.43 |
| 12/31 | 7284 | 164.55 | 12/31 | 7362 | 194.03 |
| 12/31 | 7285 | 47.18 | 12/31 | 7364 * | 743.15 |
| 12/31 | 7287 * | 47.17 | 12/31 | 7365 | 2,281.17 |
| 12/31 | 7288 | 119.89 | 12/31 | 7367 * | 1,056.51 |
| 12/31 | 7289 | 142.25 | 12/28 | 7368 | 961.32 |
| 12/31 | 7290 | 93.40 | 12/31 | 7369 | 1,024.30 |
| 12/28 | 7291 | 47.18 | 12/31 | 7371 * | 304.83 |
| 12/31 | 7292 | 97.70 | 12/31 | 7372 | 981.72 |
| 12/31 | 7294 * | 53.72 | 12/28 | 7373 | 935.48 |
| 12/31 | 7296 * | 55.35 | 12/31 | 7374 | 221.70 |
| 12/28 | 7297 | 346.43 | 12/31 | 7375 | 1,084.80 |
| 12/31 | 7298 | 81.12 | 12/31 | 7377 * | 2,172.31 |
| 12/31 | 7300 * | 47.28 | 12/31 | 7379 * | 1,707.14 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                          4464

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6  of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount |  | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 12/31 | 7380 | 500.11 |  | 12/31 | 7387 * | 11,220.00 |
| 12/31 | 7382 * | 4,526.90 |  | 12/31 | 7390 * | 1,530.00 |
| 12/28 | 7383 | 734.79 |  | 12/31 | 7392 * | 2,880.00 |
| 12/28 | 7385 * | 50.00 |  | 12/31 | 7393 | 800.00 |
|  |  |  |  |  | Total Checks | $206,571.43 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/03 | 49,106.93 | 12/13 | 2,391.82 | 12/24 | 3,721.45 |
| 12/04 | 37,964.38 | 12/14 | 37,819.64 | 12/26 | 3,430.68 |
| 12/05 | 8,905.69 | 12/17 | 53,513.42 | 12/27 | 3,129.45 |
| 12/06 | 5,289.13 | 12/18 | 11,007.65 | 12/28 | 44,219.31 |
| 12/07 | 5,102.18 | 12/19 | 6,082.77 | 12/31 | 52,021.30 |
| 12/10 | 2,665.01 | 12/20 | 4,511.89 |  |  |
| 12/11 | 2,617.73 | 12/21 | 4,164.71 |  |  |

**EFFECTIVE FEBRUARY 1, 2013, THE
FEE TO MAKE WITHDRAWALS, BALANCE
INQUIRIES OR TRANSFERS FROM NON-REGIONS
ATMS WILL INCREASE FROM $2.00 TO $2.50.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  PERKINS STATE BANK                                        BRANCH:

ACCOUNT NAME:  PAYROLL                                                   ACCOUNT NO.:  ▓▓▓880

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 301.96 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 3614.73 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | -3312.77 **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:          Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (   check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

By federal law, as of 1/1/2013, funds in a noninterest-bearing
transaction account (including an IOLTA/IOLA) will no longer
receive unlimited deposit insurance coverage, but will be FDIC-insured to the
legal maximum of $250,000 for each ownership category. For more information.
visit http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

2298 1 AV 0.350 007 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:        9880        STATEMENT PERIOD: 12/01/2012 - 12/31/2012

```
SUMMARY:
      ACCOUNT      PREVIOUS        TOTAL          TOTAL      SERVICE    ENDING
....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGE.  ..BALANCE..
DDA   100069880     537.06   15   735.10   1    500.00     .00      301.96
```

Business Checking      9880                                   31 06/00 02

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFER                          500.00+   12/06
          TRANSFER from Check xxx5540 to Check xxx9880

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 4091 | 341.97 | 12/18 | 4618* | 23.69 | 12/05 | 4878* | 44.29 | 12/04 |
| 4206* | 23.65 | 12/03 | 4628* | 23.65 | 12/03 | 5111* | 23.64 | 12/06 |
| 4295* | 23.69 | 12/05 | 4733* | 44.29 | 12/04 | 5123* | 23.69 | 12/05 |
| 4443* | 23.67 | 12/05 | 4849* | 23.67 | 12/05 | 5134* | 23.64 | 12/03 |
| 4452* | 23.63 | 12/03 | 4860* | 23.65 | 12/03 | 5153* | 44.28 | 12/04 |

## -- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 11/30 | 537.06 | 12/04 | 285.98 | 12/06 | 643.93 |
| 12/03 | 418.84 | 12/05 | 167.57 | 12/18 | 301.96 |

AN (*) DENOTES GAP IN CHECK NUMBERS



A Member of
PERKINS FINANCIAL GROUP

www.perkinsfinancialgroup.com

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                                    BRANCH:

ACCOUNT NAME:                                                    ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Outstanding Checks and Other Debits | $_____ * |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash: (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 146.12 | 3.88 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 24 | 26 |
| | | | |
| TOTAL | | | (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                                   187.12 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                        Branch:

Account Name:                                    Account No.:

Purpose of Account:     OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ |

```
RUN DATE:01/22/13          Tri County Hospital-Williston              PAGE   1
    TIME:16:57             CHECK REGISTER                             GLCKREG
                           12/01/12 THRU 12/31/12

BANK--CHECK-------------------------------------------------
CODE  NUMBER DATE    AMOUNT      PAYEE
-----------------------------------------------------------------------------------------------------


AP  * 019055 12/31/12    1,500.00CR JAMES B DESTEPHENS MD
AP  * 019104 12/10/12         .00  MILLS BRINSON
AP    019188 12/07/12    5,000.00  CITY OF WILLISTON UTILI
AP    019189 12/07/12   28,000.00  JAMES MOORE & COMPANY
AP    019190 12/10/12    1,490.30  CAROLINA LIQUID CHEMIST
AP    019191 12/13/12    9,240.00  SECUNDUS PRACTICE MANAG
AP    019192 12/13/12    6,120.00  MARTIN MD RICHARD
AP    019193 12/13/12      495.00  RON WALKWITZ
AP  * 019194 12/13/12      330.00  RICHARD DASS
AP    019196 12/13/12       33.00  MELISSA BURGER
AP    019197 12/13/12    3,120.00  JOSEPH ROSADO MD LLC
AP    019198 12/13/12      960.00  THEREZA C TOSADO-ORTIZ
AP    019199 12/13/12    1,830.00  JOYCE ELLIS
AP    019200 12/13/12    5,500.00  JENNY PORTER
AP  * 019201 12/13/12    3,072.00  CYNTHIA MORITZ
AP    019203 12/13/12      665.22  ANGELICA CORPORATION
AP    019204 12/13/12    5,000.00  CITY OF WILLISTON UTILI
AP    019205 12/13/12         .00  WW GAY FIRE & INTEGRATE
AP    019206 12/13/12      100.00  TREY PITTS
AP  * 019207 12/13/12    2,000.00  TONY VANDENBURG
AP  * 019210 12/14/12       99.99  RON WALKWITZ
AP  * 019212 12/14/12      142.85  JONES & SONS FIRE EXTIN
AP    019215 12/21/12   10,000.00  XPERTEASE CONSULTANTS L
AP    019216 12/21/12    2,151.34  CENTURY LINK
AP    019217 12/21/12    5,000.00  CITY OF WILLISTON UTILI
AP    019218 12/21/12    4,142.00  WSLH PROFICIENCY TESTIN
AP    019219 12/21/12    5,404.98  DAVE CLARK & ASSOCIATES
AP    019220 12/21/12      150.93  LANE COMMUNICATIONS
AP    019221 12/26/12         .00  THOMAS JASON HEND
AP    019222 12/21/12    2,351.27  CAROLINA LIQUID CHEMIST
AP    019223 12/21/12    1,090.89  ANGELICA CORPORATION
AP  * 019224 12/21/12      722.50  RON WALKWITZ
AP    019226 12/26/12    1,250.00  THOMAS JASON HEND
AP    019227 12/26/12    1,250.00  THOMAS JASON HEND
AP    019228 12/26/12       53.75  MERIDIAN BEHAVIORAL HEA
AP    019229 12/27/12       53.75  MERIDIAN BEHAVIORAL HEA
AP    019230 12/28/12    9,900.00  SECUNDUS PRACTICE MANAG
AP    019231 12/28/12    5,960.00  JOSEPH ROSADO MD LLC
AP  * 019232 12/28/12      960.00  THEREZA C TOSADO-ORTIZ
AP    019234 12/28/12    2,500.00  XPERTEASE CONSULTANTS L
AP    019235 12/28/12   11,961.03  FIRST INS FUNDING CORP
AP    019236 12/28/12    6,853.51  CITY OF WILLISTON UTILI
AP    019237 12/28/12      323.30  COPYRIGHT
AP    019238 12/28/12    2,834.00  COMP OPTIONS INS CO
AP    019239 12/28/12    1,920.00  BARBARA MILLER
AP    019240 12/28/12         .00  RICHARD DASS
AP    019241 12/28/12         .00  SECUNDUS PRACTICE MANAG
AP    019242 12/28/12         .00  THEREZA C TOSADO-ORTIZ
AP    019243 12/28/12         .00  TONY VANDENBURG
AP    019244 12/21/12    1,199.63  XPERTEASE CONSULTANTS L
```

```
RUN DATE:01/22/13            Tri County Hospital-Williston              PAGE   2
   TIME:16:57                CHECK REGISTER                            GLCKREG
                             12/01/12 THRU 12/31/12
BANK--CHECK------------------------------------------------------
CODE  NUMBER DATE     AMOUNT        PAYEE
----------------------------------------------------------------------------------------------------------------
AP  * 019245 12/04/12    8,140.00   SECUNDUS PRACTICE MANAG
AP  * 019247 12/06/12    1,300.00   MANOJ PRASAD
AP    019302 12/31/12    1,500.00   JAMES B DESTEPHENS MD
TOTALS:               160,671.24
```

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                                              Branch:

Account Name:                                             Account No.:

Purpose of Account:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| **TOTAL** | | | | **$ _____** |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| **Regions Payroll 4464** | | | |
| 12/13/2012 | 7003 | Aldridge, Elizabeth | -72.99 |
| 12/13/2012 | 7004 | Aleman, Amanda | -47.29 |
| 12/13/2012 | 7005 | Alsay, Alice | -90.76 |
| 12/13/2012 | 7006 | Baldwin, Jessica | -57.93 |
| 12/13/2012 | 7007 | Ball, Cathryn M | -47.28 |
| 12/13/2012 | 7008 | Barclay, Melissa L | -64.14 |
| 12/13/2012 | 7009 | Bossa, Cassandre R | -47.26 |
| 12/13/2012 | 7010 | Brooks, Lanessa | -47.27 |
| 12/13/2012 | 7011 | Brown, Theresa | -47.24 |
| 12/13/2012 | 7012 | Buckhalter, Dina M | -47.22 |
| 12/13/2012 | 7013 | Calloway, Delinah J | -47.24 |
| 12/13/2012 | 7014 | Cannady, Simone | -47.22 |
| 12/13/2012 | 7015 | Caridi, Jennie | -47.29 |
| 12/13/2012 | 7016 | Carver, Toni | -72.74 |
| 12/13/2012 | 7017 | Clark, Elizabeth A | -189.17 |
| 12/13/2012 | 7018 | Crosby, Patricia E | -47.28 |
| 12/13/2012 | 7019 | Davis, Mara S | -47.18 |
| 12/13/2012 | 7020 | Dayton, Trisha E | -47.24 |
| 12/13/2012 | 7021 | Devane, Roberta | -192.21 |
| 12/13/2012 | 7401 | Dunn, Christopher S | -48.29 |
| 12/13/2012 | 7023 | Fantasia, Alane S | -47.21 |
| 12/13/2012 | 7024 | Flores, Joann E | -49.43 |
| 12/13/2012 | 7025 | Fountain, Rebecca | -47.23 |
| 12/13/2012 | 7026 | Frazier, Koko L | -61.88 |
| 12/13/2012 | 7027 | Freeman, Josephine | -47.27 |
| 12/13/2012 | 7028 | Furgason, Lauren N | -47.22 |
| 12/13/2012 | 7029 | Gillman, Jerry E | -152.83 |
| 12/13/2012 | 7030 | Goode, Josephine | -47.27 |
| 12/13/2012 | 7031 | Grimmage, Bruce A | -55.17 |
| 12/13/2012 | 7032 | Hagedorn, Gina | -52.64 |
| 12/13/2012 | 7033 | Hamilton, Ginger L | -47.27 |
| 12/13/2012 | 7034 | Harvey, Donna J | -82.53 |
| 12/13/2012 | 7035 | Haygood, Gerald S | -47.17 |
| 12/13/2012 | 7036 | Joiner, Sequoya | -75.87 |
| 12/13/2012 | 7037 | Keene, Heather | -47.19 |
| 12/13/2012 | 7038 | Kimmerling, Marilyn | -47.17 |
| 12/13/2012 | 7039 | Lamb, Rebecca S | -47.24 |
| 12/13/2012 | 7040 | Laney, Thomas E | -47.17 |
| 12/13/2012 | 7041 | Lorenzo, Amanda L | -47.18 |
| 12/13/2012 | 7042 | Maillard, Kevin J | -47.18 |
| 12/13/2012 | 7043 | Mapp III, James | -47.33 |
| 12/13/2012 | 7044 | Matos, Jacquelyn | -47.26 |
| 12/13/2012 | 7045 | McCord, Valerie L | -47.24 |

# Tri County Hospital - Williston
## Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/13/2012 | 7046 | McDougal, Demetrius | -113.61 |
| 12/13/2012 | 7118 | McMillan, Joseph A | -49.21 |
| 12/13/2012 | 7047 | Miller, Kassondra K | -47.27 |
| 12/13/2012 | 7048 | Murphy, Cynthia | -74.53 |
| 12/13/2012 | 7049 | Newman, Ira T | -108.98 |
| 12/13/2012 | 7050 | Perkins, Crystal Y | -79.32 |
| 12/13/2012 | 7051 | Que, Emerson | -47.27 |
| 12/13/2012 | 7115 | Quinn, Marjorie T | -53.00 |
| 12/13/2012 | 7052 | Reed, Josephine | -106.04 |
| 12/13/2012 | 7053 | Riggs, Stephanie M | -47.28 |
| 12/13/2012 | 7054 | Roberts, Eunice | -55.24 |
| 12/13/2012 | 7055 | Rogers, Candace N | -68.78 |
| 12/13/2012 | 7056 | Sams, Tiffany | -62.54 |
| 12/13/2012 | 7057 | Sanchez, Nancy | -47.24 |
| 12/13/2012 | 7058 | Sellers-Bird, Casie L | -47.17 |
| 12/13/2012 | 7119 | Sherman, Rebecca J | -70.00 |
| 12/13/2012 | 7059 | Spencer, Donald | -89.10 |
| 12/13/2012 | 7060 | Sunio, Rose T | -194.36 |
| 12/13/2012 | 7061 | Teague, Blaine B | -47.27 |
| 12/13/2012 | 7062 | Tenorio, Lisa | -47.24 |
| 12/13/2012 | 7063 | Thomas, Rebekah L | -75.76 |
| 12/13/2012 | 7064 | Usher, Betty | -47.19 |
| 12/13/2012 | 7065 | VanSickle, Douglas B | -129.95 |
| 12/13/2012 | 7066 | VanSickle, Renee A | -47.17 |
| 12/13/2012 | 7067 | Wilson, Ben | -50.35 |
| 12/13/2012 | 7068 | Winterberg, Lydia A | -47.17 |
| 12/13/2012 | 7069 | Abresch, Patricia D | -101.56 |
| 12/13/2012 | 7113 | Baldwin, Heather E | -155.39 |
| 12/13/2012 | 7070 | Barr, Jason E | -47.57 |
| 12/13/2012 | 7071 | Bennett, Paul D | -47.17 |
| 12/13/2012 | 7072 | Board, Thomas A | -142.19 |
| 12/13/2012 | 7073 | Bowman, Michael J | -67.30 |
| 12/13/2012 | 7074 | Boyer, Joshua T | -47.22 |
| 12/13/2012 | 7075 | Brostek, Mary | -47.25 |
| 12/13/2012 | 7076 | Childers, JoAnn | -47.18 |
| 12/13/2012 | 7077 | Dass, Karla | -47.17 |
| 12/13/2012 | 7078 | Davis, Nancy M | -130.01 |
| 12/13/2012 | 7079 | Denning, Allison R | -229.27 |
| 12/13/2012 | 7114 | Desroches, Nehemie | -48.11 |
| 12/13/2012 | 7080 | Douglas, Mary K | -47.64 |
| 12/13/2012 | 7116 | Edwards, Destiny | -79.88 |
| 12/13/2012 | 7081 | Encienzo, Arceli | -194.30 |
| 12/13/2012 | 7082 | Encienzo, Jerondio C | -93.95 |
| 12/13/2012 | 7083 | Ferrer, Gemma | -47.24 |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|---|---|---|---|
| 12/13/2012 | 7084 | Gozdecki, Kelly | -69.36 |
| 12/13/2012 | 7085 | Hartley, Isaiah J | -199.93 |
| 12/13/2012 | 7086 | Holt, Malora | -192.26 |
| 12/13/2012 | 7087 | James Sr, Leondrae | -65.86 |
| 12/13/2012 | 7088 | Kaufman, Randy | -202.85 |
| 12/13/2012 | 7089 | Koren, Joseph | -89.54 |
| 12/13/2012 | 7090 | Mahrer, Robert H | -47.29 |
| 12/13/2012 | 7091 | Mananquil, Rolando | -47.25 |
| 12/13/2012 | 7092 | Marchand, Jessica R | -47.49 |
| 12/13/2012 | 7093 | Martin, Aurora | -99.54 |
| 12/13/2012 | 7094 | Matheson, Valerie L | -164.55 |
| 12/13/2012 | 7095 | Matos, Carolyn C | -47.22 |
| 12/13/2012 | 7096 | Matos, Maria | -47.27 |
| 12/13/2012 | 7097 | Moritz, Cynthia A | -47.18 |
| 12/13/2012 | 7098 | Orr, Kathryn L | -47.24 |
| 12/13/2012 | 7099 | Patel, Bhumi K | -47.27 |
| 12/13/2012 | 7100 | Prince, Sylvia M | -47.27 |
| 12/13/2012 | 7101 | Rattazzi, Linda | -119.89 |
| 12/13/2012 | 7102 | Sands, Kathy | -142.38 |
| 12/13/2012 | 7103 | Schneeberger, Kimberly K | -93.39 |
| 12/13/2012 | 7104 | Septer, Andrea J | -47.17 |
| 12/13/2012 | 7105 | Simmons, Robert | -97.70 |
| 12/13/2012 | 7106 | Towne, Heather L | -53.71 |
| 12/13/2012 | 7107 | Valerio, Veronica | -87.80 |
| 12/13/2012 | 7108 | VanSciver, Cheryl B | -55.36 |
| 12/13/2012 | 7109 | Wells, Marie | -346.43 |
| 12/13/2012 | 7110 | Williams, Juanita | -81.17 |
| 12/13/2012 | 7111 | Wryals, Roberta | -376.15 |
| 12/13/2012 | 7112 | Ylagan, Bryan D | -47.28 |
| 12/13/2012 | 7117 | Argila, Eugene A | -15.92 |
| 12/14/2012 | 7122 | Abresch, Patricia D | -1,011.58 |
| 12/14/2012 | 7124 | Baldwin, Heather E | -1,097.52 |
| 12/14/2012 | 7126 | Barrios, Raquel N | -609.29 |
| 12/14/2012 | 7127 | Bennett, Elaine B | -840.76 |
| 12/14/2012 | 7128 | Bennett, Paul D | -1,098.64 |
| 12/14/2012 | 7192 | Board, Thomas A | -874.06 |
| 12/14/2012 | 7129 | Bottoms, Suzanne A | -194.60 |
| 12/14/2012 | 7130 | Bowman, Michael J | -803.79 |
| 12/14/2012 | 7131 | Boyer, Joshua T | -742.76 |
| 12/14/2012 | 7132 | Brostek, Mary | -134.73 |
| 12/14/2012 | 7133 | Bryniarski, Adam | -764.00 |
| 12/14/2012 | 7134 | Caprietta, Javed P | -517.81 |
| 12/14/2012 | 7135 | Cassidy, Carla A | -1,398.50 |
| 12/14/2012 | 7136 | Childers, JoAnn | -994.76 |

# Tri County Hospital - Williston
## Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/14/2012 | 7002 | Clemons, Bessie | -396.36 |
| 12/14/2012 | 7137 | Culp, Keith A | -982.68 |
| 12/14/2012 | 7138 | Dass, Karla | -765.76 |
| 12/14/2012 | 7140 | Denning, Allison R | -1,857.44 |
| 12/14/2012 | 7141 | Desroches, Nehemie | -44.11 |
| 12/14/2012 | 7142 | Douglas, Mary K | -699.71 |
| 12/14/2012 | 7143 | Edwards, Destiny | -961.62 |
| 12/14/2012 | 7144 | Encienzo, Arceli | -1,990.48 |
| 12/14/2012 | 7145 | Encienzo, Jerondio C | -2,155.99 |
| 12/14/2012 | 7146 | Ferrer, Gemma | -920.45 |
| 12/14/2012 | 7147 | Frazier, Edna B | -435.80 |
| 12/14/2012 | 7148 | Gaines, Qurandus | -545.51 |
| 12/14/2012 | 7149 | Gibbons, Stephanie A | -1,323.01 |
| 12/14/2012 | 7150 | Gozdecki, Kelly | -1,812.41 |
| 12/14/2012 | 7182 | Hartley, Isaiah J | -979.78 |
| 12/14/2012 | 7151 | Harvey, Kim M | -324.46 |
| 12/14/2012 | 7152 | Hatfield, Clifford | -383.85 |
| 12/14/2012 | 7153 | Hatfield, Pamela | -807.02 |
| 12/14/2012 | 7154 | Hatfield, Ursula L | -589.72 |
| 12/14/2012 | 7155 | Hiers, Jean C | -1,566.50 |
| 12/14/2012 | 7156 | Hinton, Joan | -1,252.92 |
| 12/14/2012 | 7187 | Hooks, Cheryl D | -824.06 |
| 12/14/2012 | 7190 | James Sr, Leondrae | -664.97 |
| 12/14/2012 | 7158 | Kaufman, Randy | -1,508.30 |
| 12/14/2012 | 7159 | Koren, Joseph | -160.40 |
| 12/14/2012 | 7120 | Krueger, Ursula | -507.04 |
| 12/14/2012 | 7160 | Mahrer, Patricia M | -344.99 |
| 12/14/2012 | 7161 | Mahrer, Robert H | -840.76 |
| 12/14/2012 | 7162 | Mallea, Michelle L | -650.18 |
| 12/14/2012 | 7163 | Mananquil, Rolando | -159.83 |
| 12/14/2012 | 7164 | Marchand, Jessica R | -989.64 |
| 12/14/2012 | 7165 | Matheson, Valerie L | -1,663.58 |
| 12/14/2012 | 7186 | Matos, Carolyn C | -658.63 |
| 12/14/2012 | 7166 | Matos, Maria | -634.48 |
| 12/14/2012 | 7167 | Miller, Teri D | -311.35 |
| 12/14/2012 | 7168 | Ortiz, Michael | -727.28 |
| 12/14/2012 | 7169 | Patel, Bhumi K | -487.23 |
| 12/14/2012 | 7193 | Prasad, Manoj K | -5,502.24 |
| 12/14/2012 | 7170 | Prince, Sylvia M | -737.77 |
| 12/14/2012 | 7189 | Rattazzi, Linda | -1,261.98 |
| 12/14/2012 | 7181 | Rivera, Elsika | -1,639.48 |
| 12/14/2012 | 7171 | Roberson, Lisa E | -922.15 |
| 12/14/2012 | 7172 | Robinson, Brittany D | -437.11 |
| 12/14/2012 | 7173 | Sands, Kathy | -508.16 |

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/14/2012 | 7185 | Schneeberger, Kimberly K | -150.55 |
| 12/14/2012 | 7184 | Septer, Andrea J | -2,078.55 |
| 12/14/2012 | 7174 | Simmons, Robert | -436.43 |
| 12/14/2012 | 7183 | Snyder, Sallie A | -395.90 |
| 12/14/2012 | 7175 | Touchton, Anita | -786.11 |
| 12/14/2012 | 7176 | Towne, Heather L | -1,992.23 |
| 12/14/2012 | 7188 | Valerio, Veronica | -585.09 |
| 12/14/2012 | 7177 | VanSciver, Cheryl B | -1,051.78 |
| 12/14/2012 | 7191 | Wallick, Patricia E | -322.62 |
| 12/14/2012 | 7178 | Wells, Marie | -934.58 |
| 12/14/2012 | 7194 | Williams, Juanita | -645.04 |
| 12/14/2012 | 7179 | Wryals, Roberta | -2,881.40 |
| 12/14/2012 | 7180 | Ylagan, Bryan D | -310.98 |
| 12/14/2012 | 7125 | Barr, Jason E | -1,389.78 |
| 12/14/2012 | 7139 | Davis, Nancy M | -1,707.13 |
| 12/14/2012 | 7157 | Holt, Malora | -876.20 |
| 12/14/2012 | 7123 | Abresch, Patricia D | 0.00 |
| 12/27/2012 | 7195 | Aldridge, Elizabeth | -72.99 |
| 12/27/2012 | 7196 | Aleman, Amanda | -47.27 |
| 12/27/2012 | 7197 | Alsay, Alice | -90.75 |
| 12/27/2012 | 7198 | Baldwin, Jessica | -57.96 |
| 12/27/2012 | 7199 | Ball, Cathryn M | -47.28 |
| 12/27/2012 | 7200 | Barclay, Melissa L | -64.01 |
| 12/27/2012 | 7201 | Bennett, Paul D | -47.17 |
| 12/27/2012 | 7202 | Bossa, Cassandre R | -47.28 |
| 12/27/2012 | 7203 | Brooks, Lanessa | -47.28 |
| 12/27/2012 | 7204 | Brown, Theresa | -47.23 |
| 12/27/2012 | 7205 | Buckhalter, Dina M | -47.21 |
| 12/27/2012 | 7206 | Calloway, Delinah J | -47.23 |
| 12/27/2012 | 7207 | Cannady, Simone | -47.24 |
| 12/27/2012 | 7208 | Caridi, Jennie | -47.27 |
| 12/27/2012 | 7209 | Carver, Toni | -72.75 |
| 12/27/2012 | 7210 | Clark, Elizabeth A | -189.17 |
| 12/27/2012 | 7211 | Crosby, Patricia E | -47.28 |
| 12/27/2012 | 7212 | Davis, Mara S | -47.17 |
| 12/27/2012 | 7213 | Dayton, Trisha E | -47.23 |
| 12/27/2012 | 7214 | Devane, Roberta | -192.21 |
| 12/27/2012 | 7215 | Dunn, Christopher S | -48.28 |
| 12/27/2012 | 7216 | Fantasia, Alane S | -47.20 |
| 12/27/2012 | 7217 | Flores, Joann E | -49.42 |
| 12/27/2012 | 7218 | Fountain, Rebecca | -47.24 |
| 12/27/2012 | 7219 | Freeman, Josephine | -47.29 |
| 12/27/2012 | 7220 | Furgason, Lauren N | -47.23 |
| 12/27/2012 | 7221 | Gillman, Jerry E | -152.83 |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|---|---|---|---|
| 12/27/2012 | 7222 | Goode, Josephine | -47.28 |
| 12/27/2012 | 7223 | Grimmage, Bruce A | -55.18 |
| 12/27/2012 | 7224 | Hagedorn, Gina | -52.66 |
| 12/27/2012 | 7225 | Hamilton, Ginger L | -47.29 |
| 12/27/2012 | 7226 | Harvey, Donna J | -82.53 |
| 12/27/2012 | 7227 | Haygood, Gerald S | -47.18 |
| 12/27/2012 | 7228 | Joiner, Sequoya | -75.86 |
| 12/27/2012 | 7229 | Keene, Heather | -47.16 |
| 12/27/2012 | 7230 | Kimmerling, Marilyn | -47.18 |
| 12/27/2012 | 7231 | Lamb, Rebecca S | -47.23 |
| 12/27/2012 | 7232 | Laney, Thomas E | -47.18 |
| 12/27/2012 | 7233 | Lorenzo, Amanda L | -47.17 |
| 12/27/2012 | 7234 | Mahrer, Robert H | -47.27 |
| 12/27/2012 | 7235 | Maillard, Kevin J | -47.17 |
| 12/27/2012 | 7236 | Mapp III, James | -47.34 |
| 12/27/2012 | 7237 | Martin, Aurora | -99.54 |
| 12/27/2012 | 7238 | Matos, Jacquelyn | -47.27 |
| 12/27/2012 | 7239 | McCord, Valerie L | -47.23 |
| 12/27/2012 | 7240 | McDougal, Demetrius | -113.62 |
| 12/27/2012 | 7241 | Miller, Kassondra K | -47.29 |
| 12/27/2012 | 7242 | Murphy, Cynthia | -74.54 |
| 12/27/2012 | 7243 | Newman, Ira T | -108.97 |
| 12/27/2012 | 7244 | Orr, Kathryn L | -47.25 |
| 12/27/2012 | 7245 | Perkins, Crystal Y | -79.20 |
| 12/27/2012 | 7246 | Que, Emerson | -47.28 |
| 12/27/2012 | 7247 | Quinn, Marjorie T | -53.00 |
| 12/27/2012 | 7248 | Reed, Josephine | -106.05 |
| 12/27/2012 | 7249 | Riggs, Stephanie M | -47.28 |
| 12/27/2012 | 7250 | Sams, Tiffany | -62.53 |
| 12/27/2012 | 7251 | Sanchez, Nancy | -47.23 |
| 12/27/2012 | 7252 | Sellers-Bird, Casie L | -47.18 |
| 12/27/2012 | 7253 | Spencer, Donald | -89.11 |
| 12/27/2012 | 7254 | Sunio, Rose T | -194.37 |
| 12/27/2012 | 7255 | Teague, Blaine B | -47.29 |
| 12/27/2012 | 7301 | Tenorio, Lisa | -34.02 |
| 12/27/2012 | 7256 | Usher, Betty | -47.20 |
| 12/27/2012 | 7257 | VanSickle, Douglas B | -128.94 |
| 12/27/2012 | 7258 | VanSickle, Renee A | -47.18 |
| 12/27/2012 | 7259 | Wilson, Ben | -50.34 |
| 12/27/2012 | 7260 | Winterberg, Lydia A | -47.18 |
| 12/27/2012 | 7261 | Yang, Lihua | -47.28 |
| 12/27/2012 | 7262 | Abresch, Patricia D | -101.45 |
| 12/27/2012 | 7263 | Baldwin, Heather E | -155.40 |
| 12/27/2012 | 7264 | Barr, Jason E | -47.57 |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/27/2012 | 7265 | Board, Thomas A | -142.15 |
| 12/27/2012 | 7266 | Boyer, Joshua T | -47.22 |
| 12/27/2012 | 7267 | Brostek, Mary | -47.24 |
| 12/27/2012 | 7268 | Childers, JoAnn | -47.18 |
| 12/27/2012 | 7269 | Dass, Karla | -47.18 |
| 12/27/2012 | 7270 | Davis, Nancy M | -130.02 |
| 12/27/2012 | 7271 | Denning, Allison R | -229.28 |
| 12/27/2012 | 7302 | Desroches, Nehemie | -48.12 |
| 12/27/2012 | 7272 | Douglas, Mary K | -47.64 |
| 12/27/2012 | 7303 | Edwards, Destiny | -79.88 |
| 12/27/2012 | 7273 | Encienzo, Arceli | -194.30 |
| 12/27/2012 | 7274 | Encienzo, Jerondio C | -93.96 |
| 12/27/2012 | 7275 | Ferrer, Gemma | -47.23 |
| 12/27/2012 | 7276 | Gozdecki, Kelly | -69.35 |
| 12/27/2012 | 7277 | Hartley, Isaiah J | -199.96 |
| 12/27/2012 | 7278 | Holt, Malora | -192.25 |
| 12/27/2012 | 7279 | James Sr, Leondrae | -65.86 |
| 12/27/2012 | 7280 | Kaufman, Randy | -202.86 |
| 12/27/2012 | 7281 | Koren, Joseph | -89.55 |
| 12/27/2012 | 7282 | Mananquil, Rolando | -47.24 |
| 12/27/2012 | 7283 | Marchand, Jessica R | -47.48 |
| 12/27/2012 | 7284 | Matheson, Valerie L | -164.55 |
| 12/27/2012 | 7285 | Matos, Carolyn C | -47.18 |
| 12/27/2012 | 7286 | Matos, Maria | -47.26 |
| 12/27/2012 | 7287 | Moritz, Cynthia A | -47.17 |
| 12/27/2012 | 7304 | Patel, Bhumi K | -43.54 |
| 12/27/2012 | 7305 | Prince, Sylvia M | -53.36 |
| 12/27/2012 | 7288 | Rattazzi, Linda | -119.89 |
| 12/27/2012 | 7289 | Sands, Kathy | -142.25 |
| 12/27/2012 | 7290 | Schneeberger, Kimberly K | -93.40 |
| 12/27/2012 | 7291 | Septer, Andrea J | -47.18 |
| 12/27/2012 | 7292 | Simmons, Robert | -97.70 |
| 12/27/2012 | 7293 | Thomas, Rebekah L | -75.68 |
| 12/27/2012 | 7294 | Towne, Heather L | -53.72 |
| 12/27/2012 | 7295 | Valerio, Veronica | -87.71 |
| 12/27/2012 | 7296 | VanSciver, Cheryl B | -55.35 |
| 12/27/2012 | 7297 | Wells, Marie | -346.43 |
| 12/27/2012 | 7298 | Williams, Juanita | -81.12 |
| 12/27/2012 | 7299 | Wryals, Roberta | -376.29 |
| 12/27/2012 | 7300 | Ylagan, Bryan D | -47.28 |
| 12/28/2012 | 7306 | Abresch, Patricia D | -1,430.09 |
| 12/28/2012 | 7307 | Baldwin, Heather E | -1,211.86 |
| 12/28/2012 | 7308 | Barrios, Raquel N | -566.27 |
| 12/28/2012 | 7309 | Bennett, Elaine B | -323.96 |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/28/2012 | 7310 | Bennett, Paul D | -741.12 |
| 12/28/2012 | 7311 | Board, Thomas A | -758.73 |
| 12/28/2012 | 7312 | Bottoms, Suzanne A | -212.28 |
| 12/28/2012 | 7313 | Bowman, Michael J | -948.58 |
| 12/28/2012 | 7314 | Boyer, Joshua T | -729.80 |
| 12/28/2012 | 7315 | Brostek, Mary | -149.20 |
| 12/28/2012 | 7316 | Bryniarski, Adam | -376.93 |
| 12/28/2012 | 7317 | Caprietta, Javed P | -966.20 |
| 12/28/2012 | 7318 | Cassidy, Carla A | -1,369.11 |
| 12/28/2012 | 7319 | Childers, JoAnn | -830.46 |
| 12/28/2012 | 7372 | Culp, Keith A | -981.72 |
| 12/28/2012 | 7381 | Dass, Karla | -796.25 |
| 12/28/2012 | 7379 | Davis, Nancy M | -1,707.14 |
| 12/28/2012 | 7321 | Desroches, Nehemie | -688.93 |
| 12/28/2012 | 7383 | Douglas, Mary K | -734.79 |
| 12/28/2012 | 7373 | Edwards, Destiny | -935.48 |
| 12/28/2012 | 7377 | Encienzo, Arceli | -2,172.31 |
| 12/28/2012 | 7322 | Encienzo, Jerondio C | -1,369.25 |
| 12/28/2012 | 7323 | Ferrer, Gemma | -862.45 |
| 12/28/2012 | 7324 | Frazier, Edna B | -184.27 |
| 12/28/2012 | 7325 | Gaines, Qurandus | -626.21 |
| 12/28/2012 | 7326 | Garrett, Allison K | -1,568.79 |
| 12/28/2012 | 7327 | Gibbons, Stephanie A | -1,078.42 |
| 12/28/2012 | 7328 | Gore, Zettina E | -76.37 |
| 12/28/2012 | 7329 | Gozdecki, Kelly | -1,593.21 |
| 12/28/2012 | 7330 | Harris, Melissa L | -539.17 |
| 12/28/2012 | 7331 | Hartley, Isaiah J | -1,108.16 |
| 12/28/2012 | 7332 | Harvey, Kim M | -466.29 |
| 12/28/2012 | 7333 | Hatfield, Pamela | -795.47 |
| 12/28/2012 | 7334 | Hatfield, Ursula L | -582.80 |
| 12/28/2012 | 7335 | Hiers, Jean C | -1,581.31 |
| 12/28/2012 | 7336 | Hinton, Joan | -537.51 |
| 12/28/2012 | 7338 | Hooks, Cheryl D | -772.99 |
| 12/28/2012 | 7339 | James Sr, Leondrae | -598.56 |
| 12/28/2012 | 7340 | Kaufman, Randy | -1,508.30 |
| 12/28/2012 | 7341 | Krueger, Ursula | -987.80 |
| 12/28/2012 | 7342 | Mahrer, Robert H | -340.51 |
| 12/28/2012 | 7343 | Mallea, Michelle L | -650.20 |
| 12/28/2012 | 7374 | Mananquil, Rolando | -221.70 |
| 12/28/2012 | 7375 | Marchand, Jessica R | -1,084.80 |
| 12/28/2012 | 7344 | Matheson, Valerie L | -1,571.10 |
| 12/28/2012 | 7345 | Matos, Carolyn C | -710.75 |
| 12/28/2012 | 7346 | Matos, Maria | -666.35 |
| 12/28/2012 | 7347 | Miller, Teri D | -685.80 |

4:56 PM
01/22/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
### As of December 31, 2012

| Date | Num | Name | Amount |
|------|-----|------|-------:|
| 12/28/2012 | 7348 | Munyan, Glenn R | -240.46 |
| 12/28/2012 | 7349 | O'Steen, Bridgit O | -162.75 |
| 12/28/2012 | 7351 | Patel, Bhumi K | -680.45 |
| 12/28/2012 | 7352 | Popp, Jeannie L | -347.00 |
| 12/28/2012 | 7353 | Prince, Sylvia M | -644.75 |
| 12/28/2012 | 7354 | Rattazzi, Linda | -1,261.98 |
| 12/28/2012 | 7355 | Rivera, Elsika | -1,607.16 |
| 12/28/2012 | 7356 | Roberson, Lisa E | -606.40 |
| 12/28/2012 | 7357 | Robinson, Brittany D | -539.38 |
| 12/28/2012 | 7358 | Sands, Kathy | -543.74 |
| 12/28/2012 | 7359 | Schneeberger, Kimberly K | -350.19 |
| 12/28/2012 | 7360 | Septer, Andrea J | -1,598.49 |
| 12/28/2012 | 7361 | Simmons, Robert | -436.43 |
| 12/28/2012 | 7362 | Snyder, Sallie A | -194.03 |
| 12/28/2012 | 7363 | Thomas, Rebekah L | -309.06 |
| 12/28/2012 | 7364 | Touchton, Anita | -743.15 |
| 12/28/2012 | 7365 | Towne, Heather L | -2,281.17 |
| 12/28/2012 | 7366 | Valerio, Veronica | -641.83 |
| 12/28/2012 | 7367 | VanSciver, Cheryl B | -1,056.51 |
| 12/28/2012 | 7380 | Wallick, Patricia E | -500.11 |
| 12/28/2012 | 7368 | Wells, Marie | -961.32 |
| 12/28/2012 | 7369 | Williams, Juanita | -1,024.30 |
| 12/28/2012 | 7370 | Wryals, Roberta | -1,713.27 |
| 12/28/2012 | 7371 | Ylagan, Bryan D | -304.83 |
| 12/28/2012 | 7320 | Denning, Allison R | -1,857.44 |
| 12/28/2012 | 7337 | Holt, Malora | -876.22 |
| 12/28/2012 | 7350 | Ortiz, Michael | -727.28 |
| 12/28/2012 | 7382 | Prasad, Manoj K | -4,526.90 |
| 12/28/2012 | 7376 | Barr, Jason E | -1,171.31 |
| 12/28/2012 | 7378 | Atkinson, Dorine Y | -242.68 |
| 12/31/2012 | 7399 | Crosby, Patricia E | -23.64 |

Total Regions Payroll 4464   -158,161.64

**TOTAL**   **-158,161.64**

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Bank: _____          Branch: _____

Account Name: _____          Account No.: _____

Purpose of Account:    TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                                              $ _____ (d)

**SUMMARY OF TAXES PAID**

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**TOTAL**                                                                                          $ _____

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 69 | 0 |
| Number hired during the period | 14 | 0 |
| Number terminated or resigned during period | 6 | 0 |
| Number of employees on payroll at end of period | 77 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

N/A