UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:

Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

Case No. 1:12-bk-10431-KKS

Debtor.

_____/

**DEBTOR'S AMENDED MONTHLY FINANCIAL REPORT FOR THE
PERIOD OF OCTOBER 5, 2012 THROUGH OCTOBER 31, 2012**

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.

*/s/ Elena Paras Ketchum*
Charles A. Postler
Florida Bar No. 455318
Elena Paras Ketchum
Florida Bar No. 0129267
Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602
cpostler@srbp.com
eketchum@srbp.com
(813) 229-0144 - Phone
(813) 229-1811 - Fax
Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING _10/05/31____ AND ENDING 10/31/12_____

Name of Debtor: _____
Date of Petition: _____

Case No.: _____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 5,891.00 (a) | |
| | | |
| 2. RECEIPTS: | (b) | |
| A. Cash Sales | | |
| Minus: Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | 128,039.00 | |
| C. Other Receipts (see MOR-3) | 260,000.00 | |
| (If you receive rental income, you must attach a rent roll | | |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 388,039.00 | - |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 393,930.00 | - |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 763.00 | |
| C. Contract Labor | 76,222.00 | |
| D. Fixed Asset Payments (not included in "N") | | |
| E. Insurance | 39,192.00 | |
| F. Inventory Payments (see attachment 2) | | |
| G. Leases | 7,359.00 | |
| H. Manufacturing Supplies | 34,809.00 | |
| I. Office Supplies | 772.00 | |
| J. Payroll - Net (see attachment 4B) | 163,474.00 | |
| K. Professional Fees (accounting & legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | 16,094.00 | |
| N. Secured Creditor Payments (see attachment 2) | | |
| O. Taxes Paid - Payroll (see attachment 4B) | 40,501.30 | |
| P. Taxes Paid - Sales & Use | | |
| Q. Taxes Paid - Other (see attachment 4C) | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| T. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | 131.00 | |
| W. Other Operating Expenses (see MOR-3) | 2,077.00 | |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 381,394.30 | - |
| 7. ENDING BALANCE (line 4 minus line 6) | 12,535.70 (c) | - |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this _12_ day of _February, 2013_

Signature

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completely correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Financing | 260,000 | |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 1,677 | |
| Bureau of Radiation - Annual Renewal Radiology | 400 | |
| | | |
| | | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | | |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

|  |  |  |
|---|---|---|
| Beginning of Month Balance | 6,080,086.00 | (a) |
| PLUS:  Current Month New Billings | 1,217,873.00 | |
| MINUS:  Collection During the Month | 701,016.00 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | | * |
| End of Month Balance | 6,596,943.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total |
|---|---|---|---|---|
| (59,572.00) | 684,751.00 | 637,661.00 | 5,334,099.00 | 6,596,939.00  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)
(c)These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 10/05/12 - 10/31/12 | | see attached listing | | 29,321 |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 29,321 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | - (a) |
| PLUS: | New Indebtedness Incurred this Month | 106,018.00 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | 76,697.00 |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 29,321.00 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | - (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

```
RUN DATE: 01/16/13                   Tri County Hospital-Williston                      PAGE    1
   TIME:  11:47            A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12           APACT


VENDOR NAME                 DATE    INVOICE#           GROSS

09000  AAA MEDICAL INC      10/05/12 100512            393.00

                                    TOTAL UNPAID          .00
                                    TOTAL PAID         393.00
                                    VENDOR TOTAL       393.00
-------------------------------------------------------------------             ------------------
00035  AAA REGRIGERATION    10/10/12 40806             215.00

                                    TOTAL UNPAID          .00
                                    TOTAL PAID         215.00
                                    VENDOR TOTAL       215.00
-------------------------------------------------------------------             ------------------
00245  AHCA                 10/15/12 520098            147.00
                            10/15/12 520325         -16538.00
                            10/15/12 520549          10548.00
                            10/26/12 10-01-512458      500.00
                            10/26/12 10-01-512942      625.00

                                    TOTAL UNPAID      -4718.00
                                    TOTAL PAID            .00
                                    VENDOR TOTAL      -4718.00
-------------------------------------------------------------------             ------------------
00260  AIR LIQUIDE AMERICA CORP  10/09/12 100912ADJ  -1702.39
                            10/31/12 48368359          483.86
                            10/31/12 48444269          240.75

                                    TOTAL UNPAID       724.61
                                    TOTAL PAID        -1702.39
                                    VENDOR TOTAL       -977.78
-------------------------------------------------------------------             ------------------
08345  ALLSCRIPT LLC        10/05/12 1354538           900.00

                                    TOTAL UNPAID       900.00
                                    TOTAL PAID            .00
                                    VENDOR TOTAL       900.00
-------------------------------------------------------------------             ------------------
09050  AMERICAN MEDICAL REVIEW  10/31/12 20122847       25.00

                                    TOTAL UNPAID        25.00
                                    TOTAL PAID            .00
                                    VENDOR TOTAL        25.00
-------------------------------------------------------------------             ------------------
00640  AMERISOURCEBERGEN DRUG  10/08/12 705765810    1278.05
                            10/08/12 705765961         113.70
                            10/09/12 705822257         361.16
                            10/15/12 800638281          50.00
                            10/15/12 800638282          50.00
                            10/26/12 800653454          13.19
                            10/31/12 800660485         148.34

                                    TOTAL UNPAID      2014.44
                                    TOTAL PAID            .00
                                    VENDOR TOTAL      2014.44
-------------------------------------------------------------------             ------------------
```

```
RUN DATE: 01/16/13                    Tri County Hospital-Williston                     PAGE   2
    TIME:  11:47          A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12       APACT


VENDOR NAME                   DATE   INVOICE#              GROSS

00685  ANGELICA CORPORATION   10/06/12 4100072902         1118.31
                              10/20/12 4100073193          782.72

                                      TOTAL UNPAID             .00
                                      TOTAL PAID           1901.03
                                      VENDOR TOTAL         1901.03
-----------------------------------------------------------------------        ----------------------
04420  BARBARA MILLER         10/05/12 100512             1200.00
                              10/12/12 101212             1200.00
                              10/19/12 TCHW-40            1200.00
                              10/26/12 102612             1200.00

                                      TOTAL UNPAID             .00
                                      TOTAL PAID           4800.00
                                      VENDOR TOTAL         4800.00
-----------------------------------------------------------------------        ----------------------
08195  BIO MEDICAL LAB CENTER INC  10/09/12 2590         1543.19

                                      TOTAL UNPAID             .00
                                      TOTAL PAID           1543.19
                                      VENDOR TOTAL         1543.19
-----------------------------------------------------------------------        ----------------------
09170  BROWN & BROWN INS      10/30/12 103012           21000.00

                                      TOTAL UNPAID             .00
                                      TOTAL PAID          21000.00
                                      VENDOR TOTAL        21000.00
-----------------------------------------------------------------------        ----------------------
09145  BUREAU OF RADIATION CONTROL  10/18/12 JR7344000-2012   400.00

                                      TOTAL UNPAID             .00
                                      TOTAL PAID            400.00
                                      VENDOR TOTAL          400.00
-----------------------------------------------------------------------        ----------------------
09155  CARETENDERS           10/16/12 287712            2650.00

                                      TOTAL UNPAID             .00
                                      TOTAL PAID           2650.00
                                      VENDOR TOTAL         2650.00
-----------------------------------------------------------------------        ----------------------
09150  CAROLINA LIQUID CHEMISTRIES  10/10/12 0105639-IN   794.68
                              10/19/12 101912COD          2700.00
                              10/19/12 101912CODREV       -2700.00
                              10/23/12 0106068-IN          538.13
                              10/25/12 0106220-IN         2538.68

                                      TOTAL UNPAID         794.68
                                      TOTAL PAID           3076.81
                                      VENDOR TOTAL         3871.49
-----------------------------------------------------------------------        ----------------------
02275  CENTURY LINK          10/22/12 102212            1956.35
                              10/22/12 102212A             59.35

                                      TOTAL UNPAID             .00
                                      TOTAL PAID           2015.70
                                      VENDOR TOTAL         2015.70
-----------------------------------------------------------------------        ----------------------
```

```
RUN DATE: 01/16/13                      Tri County Hospital-Williston                    PAGE    3
   TIME: 11:47                  A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12           APACT


VENDOR NAME                     DATE    INVOICE#              GROSS

01455  CITY OF WILLISTON UTILITIES  10/25/12 62580CT12          68.87
                                  10/25/12 62600CT12         7815.16
                                  10/25/12 85510CT12          204.25
                                  10/25/12 88540CT12          392.44
                                  10/25/12 91850CT12          208.69

                                            TOTAL UNPAID         .00
                                            TOTAL PAID       8689.41
                                            VENDOR TOTAL     8689.41
---------------------------------------------------------------------------------    -----------------
09130  COMP OPTIONS INS CO         10/11/12 101112          2853.00
                                  10/22/12 1422402         2834.00

                                            TOTAL UNPAID         .00
                                            TOTAL PAID       5687.00
                                            VENDOR TOTAL     5687.00
---------------------------------------------------------------------------------    -----------------
01605  CONFIDENTIAL COURIER SVCS INC  10/15/12 13107          165.00

                                            TOTAL UNPAID      165.00
                                            TOTAL PAID          .00
                                            VENDOR TOTAL      165.00
---------------------------------------------------------------------------------    -----------------
08700  COPYRIGHT                   10/25/12 2370              323.30

                                            TOTAL UNPAID         .00
                                            TOTAL PAID        323.30
                                            VENDOR TOTAL      323.30
---------------------------------------------------------------------------------    -----------------
01670  CPSI                        10/05/12 100512WIRE     -26796.09
                                  10/17/12 101712EFT       -7359.20

                                            TOTAL UNPAID         .00
                                            TOTAL PAID     -34155.29
                                            VENDOR TOTAL   -34155.29
---------------------------------------------------------------------------------    -----------------
01740  CYPRESS HEALTH SYSTEMS      10/10/12 101012          2500.00
                                  10/10/12 101012REV       -2500.00

                                            TOTAL UNPAID         .00
                                            TOTAL PAID          .00
                                            VENDOR TOTAL        .00
---------------------------------------------------------------------------------    -----------------
09125  DAUD ZAMAN BABAR            10/05/12 100512          5000.00
                                  10/19/12 101912          3000.00

                                            TOTAL UNPAID         .00
                                            TOTAL PAID       8000.00
                                            VENDOR TOTAL     8000.00
---------------------------------------------------------------------------------    -----------------
08220  DAVID MOREY                 10/22/12 102212           875.00

                                            TOTAL UNPAID         .00
                                            TOTAL PAID        875.00
                                            VENDOR TOTAL      875.00
---------------------------------------------------------------------------------    -----------------
```

```
RUN DATE: 01/16/13                    Tri County Hospital-Williston                      PAGE    4
   TIME:  11:47               A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12          APACT


VENDOR NAME                    DATE   INVOICE#           GROSS


08795  DIGISCRIBE SERVICES     10/09/12 TCH-018          4003.20
                               10/19/12 TCH-019          1590.89

                                       TOTAL UNPAID      4003.20
                                       TOTAL PAID        1590.89
                                       VENDOR TOTAL      5594.09
-----------------------------------------------------------------------         --------------------

02465  FIRST INS FUNDING CORP  10/22/12 102212SCHRG        15.00
                               10/22/12 102212PMT      -15017.42

                                       TOTAL UNPAID         .00
                                       TOTAL PAID      -15002.42
                                       VENDOR TOTAL    -15002.42
-----------------------------------------------------------------------         --------------------

02500  FL DEPARTMENT OF REVENUE  10/31/12 103112          49.05

                                       TOTAL UNPAID         .00
                                       TOTAL PAID         49.05
                                       VENDOR TOTAL       49.05
-----------------------------------------------------------------------         --------------------

09195  FLORIDA PEST CONTROL     10/18/12 85558           270.00

                                       TOTAL UNPAID         .00
                                       TOTAL PAID        270.00
                                       VENDOR TOTAL      270.00
-----------------------------------------------------------------------         --------------------

09035  FTMS MEDICAL INC         10/05/12 212            5000.00

                                       TOTAL UNPAID     5000.00
                                       TOTAL PAID          .00
                                       VENDOR TOTAL     5000.00
-----------------------------------------------------------------------         --------------------

07480  GREATAMERICA LEASING CORP  10/16/12 12854006      330.39

                                       TOTAL UNPAID      330.39
                                       TOTAL PAID          .00
                                       VENDOR TOTAL      330.39
-----------------------------------------------------------------------         --------------------

03060  HEALTHFUSION INC         10/31/12 3592            532.00

                                       TOTAL UNPAID         .00
                                       TOTAL PAID        532.00
                                       VENDOR TOTAL      532.00
-----------------------------------------------------------------------         --------------------

09175  INSTRUMENTATION LABORATORY  10/10/12 9101132054   930.36

                                       TOTAL UNPAID         .00
                                       TOTAL PAID        930.36
                                       VENDOR TOTAL      930.36
-----------------------------------------------------------------------         --------------------

03370  INTERMED                 10/11/12 17838           321.00
                               10/18/12 17841           321.00
                               10/25/12 17842           321.00
```

| VENDOR NAME | DATE | INVOICE# | GROSS |
|---|---|---|---|
|  | 10/29/12 | 17851 | 650.00 |
|  | 10/29/12 | 17852 | 1152.50 |
|  |  | TOTAL UNPAID | 2765.50 |
|  |  | TOTAL PAID | .00 |
|  |  | VENDOR TOTAL | 2765.50 |
| 03415  IVANS | 10/10/12 | 12D0158255 | 178.09 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 178.09 |
|  |  | VENDOR TOTAL | 178.09 |
| 09020  JENNY PORTER | 10/06/12 | 100612 | 2400.00 |
|  | 10/13/12 | 101312 | 2400.00 |
|  | 10/20/12 | 102012 | 200.00 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 5000.00 |
|  |  | VENDOR TOTAL | 5000.00 |
| 07570  JERRY E. GILLMAN | 10/16/12 | 101612 | 341.30 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 341.30 |
|  |  | VENDOR TOTAL | 341.30 |
| 09090  JESSICA MASSA | 10/06/12 | 100612 | 165.00 |
|  | 10/13/12 | 101312 | 105.00 |
|  | 10/20/12 | 102012 | 315.00 |
|  | 10/27/12 | 102712 | 75.00 |
|  | 10/27/12 | 102712B | 150.00 |
|  | 10/27/12 | 102712C | -150.00 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 660.00 |
|  |  | VENDOR TOTAL | 660.00 |
| 03570  JONES & SONS FIRE EXTING | 10/29/12 | 51554 | 577.24 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 577.24 |
|  |  | VENDOR TOTAL | 577.24 |
| 09180  JOSEPH ROSADO MD LLC | 10/27/12 | 102712 | 12640.00 |
|  |  | TOTAL UNPAID | .00 |
|  |  | TOTAL PAID | 12640.00 |
|  |  | VENDOR TOTAL | 12640.00 |
| 09110  LEWITT, HACKMAN,SHAPIRO, | 10/31/12 | 103112STMT | 49.88 |
|  |  | TOTAL UNPAID | 49.88 |
|  |  | TOTAL PAID | .00 |
|  |  | VENDOR TOTAL | 49.88 |

```
RUN DATE: 01/16/13                    Tri County Hospital-Williston                    PAGE    6
    TIME:  11:47           A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12           APACT


VENDOR NAME                DATE    INVOICE#              GROSS

04000  MARTIN MD RICHARD   10/06/12 100612              4080.00
                           10/13/12 101312              4080.00
                           10/20/12 102012              4080.00
                           10/22/12 102212                20.00
                           10/27/12 102712              4080.00

                                    TOTAL UNPAID        4080.00
                                    TOTAL PAID         12260.00
                                    VENDOR TOTAL       16340.00
-------------------------------------------------------------------        --------------------
08995  MEDSTAR MEDICAL     10/31/12 169629               407.00        ...

                                    TOTAL UNPAID            .00
                                    TOTAL PAID            407.00
                                    VENDOR TOTAL          407.00
-------------------------------------------------------------------        --------------------
08255  MELISSA BURGER      10/14/12 101412               110.00
                           10/21/12 102112               154.00
                           10/27/12 102712               165.00

                                    TOTAL UNPAID            .00
                                    TOTAL PAID            429.00
                                    VENDOR TOTAL          429.00
-------------------------------------------------------------------        --------------------
04330  MERCEDES MEDICAL INC 10/05/12 1516899             192.46
                           10/05/12 1516938               37.80
                           10/08/12 1517224              174.36
                           10/12/12 1518475              581.97
                           10/17/12 1519385               48.83
                           10/19/12 1519938              148.80
                           10/19/12 1519941              308.73
                           10/19/12 1519975              129.00
                           10/19/12 1520002               80.93
                           10/19/12 1520015               37.80
                           10/19/12 1520036               37.80
                           10/22/12 1520140               38.13
                           10/23/12 1520531              119.80
                           10/26/12 1521545              205.84
                           10/26/12 1521592               37.80
                           10/26/12 1521648              146.88
                           10/30/12 1522359               65.95
                           10/31/12 1522564               56.32

                                    TOTAL UNPAID            .00
                                    TOTAL PAID           2449.20
                                    VENDOR TOTAL         2449.20
-------------------------------------------------------------------        --------------------
09010  MERIDIAN BEHAVIORAL HEALTHCARE 10/05/12 100512     53.75

                                    TOTAL UNPAID            .00
                                    TOTAL PAID             53.75
                                    VENDOR TOTAL           53.75
-------------------------------------------------------------------        --------------------
```

```
RUN DATE: 01/16/13                       Tri County Hospital-Williston                      PAGE    7
    TIME:  11:47            A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12                APACT


VENDOR NAME                   DATE    INVOICE#              GROSS

09135  MIKE HILLIARY          10/08/12 100812              149.10

                                      TOTAL UNPAID           .00
                                      TOTAL PAID          149.10
                                      VENDOR TOTAL        149.10
-------------------------------------------------------------------------        -------------------
07265  MILLS BRINSON          10/08/12 100812              200.00

                                      TOTAL UNPAID           .00
                                      TOTAL PAID          200.00
                                      VENDOR TOTAL        200.00
-------------------------------------------------------------------------        -------------------
04475  MOORE MEDICAL          10/10/12 90486991ADJ        -147.29
                              10/10/12 90486992ADJ          -5.45
                              10/10/12 90486993ADJ         -72.48
                              10/10/12 90486994ADJ         -16.04
                              10/10/12 97463235ADJ            .84
                              10/10/12 97460316           429.78
                              10/16/12 97472352           623.68

                                      TOTAL UNPAID        -241.26
                                      TOTAL PAID         1054.30
                                      VENDOR TOTAL        813.04
-------------------------------------------------------------------------        -------------------
08755  NANCY DAVIS            10/26/12 102612              242.12

                                      TOTAL UNPAID           .00
                                      TOTAL PAID          242.12
                                      VENDOR TOTAL        242.12
-------------------------------------------------------------------------        -------------------
04790  NORTH FLORIDA REGIONAL MED CTR 10/31/12 103112      717.33

                                      TOTAL UNPAID        717.33
                                      TOTAL PAID             .00
                                      VENDOR TOTAL        717.33
-------------------------------------------------------------------------        -------------------
04905  OPTI MEDICAL SYSTEMS INC   10/17/12 198583          223.88

                                      TOTAL UNPAID           .00
                                      TOTAL PAID          223.88
                                      VENDOR TOTAL        223.88
-------------------------------------------------------------------------        -------------------
05090  PERKINS STATE BANK      10/12/12 101212           10709.60
                               10/12/12 101212B           1393.89

                                      TOTAL UNPAID       12103.49
                                      TOTAL PAID             .00
                                      VENDOR TOTAL       12103.49
-------------------------------------------------------------------------        -------------------
08810  PSS WORLD MEDICAL INC    10/05/12 77267122          208.12

                                      TOTAL UNPAID        208.12
                                      TOTAL PAID             .00
                                      VENDOR TOTAL        208.12
-------------------------------------------------------------------------        -------------------
```

```
RUN DATE: 01/16/13                    Tri County Hospital-Williston                   PAGE    8
    TIME: 11:47             A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12         APACT


VENDOR NAME                 DATE    INVOICE#            GROSS


05385  QUEST DIAGNOSTICS    10/26/12 9145785575         120.00
                            10/26/12 9145850593        3788.57
                            10/26/12 102612STMT         276.00

                                     TOTAL UNPAID       276.00
                                     TOTAL PAID        3908.57
                                     VENDOR TOTAL      4184.57
--------------------------------------------------------------------        --------------------
09105  REGIONS BANK         10/09/12 100912            250.00
                            10/09/12 100912REV        -250.00
                            10/10/12 101012           2500.00
                            10/10/12 101012REV       -2500.00

                                     TOTAL UNPAID         .00
                                     TOTAL PAID           .00
                                     VENDOR TOTAL         .00
--------------------------------------------------------------------        --------------------
07195  RICHARD DASS         10/08/12 100812            150.00
                            10/15/12 101512            150.00
                            10/22/12 102212            150.00

                                     TOTAL UNPAID         .00
                                     TOTAL PAID         450.00
                                     VENDOR TOTAL       450.00
--------------------------------------------------------------------        --------------------
07055  RON WALKWITZ         10/06/12 100612            220.00
                            10/13/12 101312            275.00
                            10/20/12 102012            247.50
                            10/27/12 102712            660.00
                            10/30/12 103012            275.57

                                     TOTAL UNPAID         .00
                                     TOTAL PAID        1678.07
                                     VENDOR TOTAL      1678.07
--------------------------------------------------------------------        --------------------
08285  SEA BREEZE FOOD SERVICE  10/19/12 831717        745.18

                                     TOTAL UNPAID         .00
                                     TOTAL PAID         745.18
                                     VENDOR TOTAL       745.18
--------------------------------------------------------------------        --------------------
08860  SECUNDUS PRACTICE MANAGEMENT  10/06/12 100612  3960.00
                            10/13/12 101312           3960.00
                            10/20/12 102012           3960.00
                            10/27/12 102712           3960.00

                                     TOTAL UNPAID         .00
                                     TOTAL PAID       15840.00
                                     VENDOR TOTAL     15840.00
--------------------------------------------------------------------        --------------------
05744  SIEMENS WATER TECH CORP  10/09/12 900945357     280.00

                                     TOTAL UNPAID         .00
                                     TOTAL PAID         280.00
                                     VENDOR TOTAL       280.00
--------------------------------------------------------------------
```

```
RUN DATE: 01/16/13                     Tri County Hospital-Williston                      PAGE    9
     TIME: 11:47              A/P ACTIVITY REPORT - INVOICE DATES  10/05/12 - 10/31/12          APACT


VENDOR NAME                 DATE    INVOICE#              GROSS

09055  SOURCEONE SOLUTIONS  10/10/12 10101205             80.25
                            10/19/12 10101210            457.23

                                     TOTAL UNPAID           .00
                                     TOTAL PAID          537.48
                                     VENDOR TOTAL        537.48
-----------------------------------------------------------------        --------------------
06020  STERICYCLE INC       10/31/12 1003829510          106.32

                                     TOTAL UNPAID           .00
                                     TOTAL PAID          106.32
                                     VENDOR TOTAL        106.32
-----------------------------------------------------------------        --------------------
09120  TIM FORSYTH          10/17/12 793740              600.00

                                     TOTAL UNPAID           .00
                                     TOTAL PAID          600.00
                                     VENDOR TOTAL        600.00
-----------------------------------------------------------------        --------------------
09140  TONY VANDENBURG      10/31/12 103112              875.00

                                     TOTAL UNPAID           .00
                                     TOTAL PAID          875.00
                                     VENDOR TOTAL        875.00
-----------------------------------------------------------------        --------------------
09070  TREY PITTS           10/06/12 100612              200.00
                            10/13/12 101312              175.00
                            10/14/12 101412               30.00
                            10/20/12 102012              200.00
                            10/27/12 102712              125.00

                                     TOTAL UNPAID           .00
                                     TOTAL PAID          730.00
                                     VENDOR TOTAL        730.00
-----------------------------------------------------------------        --------------------
06365  TRI-COUNTY OIL DISTRIB  10/31/12 103112STMT       122.87

                                     TOTAL UNPAID        122.87
                                     TOTAL PAID             .00
                                     VENDOR TOTAL        122.87
-----------------------------------------------------------------        --------------------

                                     GRAND TOTAL UNPD   29321.25

                                     GRAND TOTAL PAID   76697.24

                                     GRAND TOTAL       106018.49
```

## ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                    Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month         90,253.45  (a)
    PLUS: Inventory Purchased During Month
    MINUS: Inventory Used or Sold         N/A
    PLUS/MINUS: Adjustments or Write-downs      N/A     *
    Inventory on Hand at End of Month       N/A

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%
    ___X___ Check here if inventory contains perishable i

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    1,426,300.00  (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month      1,426,300 (a)(b)
    MINUS: Depreciation Expenses        143,459
    PLUS: New Purchased         $_____
    PLUS/MINUS: Adjustments or Write-downs   $_____  *
Ending Monthly Balance          1,282,841

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the Petition Date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Perkins State Bank   BRANCH:

ACCOUNT NAME: Operating     ACCOUNT NO.:  5540

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 6,046.03 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 6,046.03 **(a) |

*Debit cards are used by:  No one

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Transferred to Payroll Account
$ _____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll In Prewards to get special offers for using your debit card. Visit us online today.

38

431 2 AV 0.350 002 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:      5540      STATEMENT PERIOD: 10/01/2012 - 10/31/2012

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA  100065540 | 23,694.52 | 47  235,073.50 | 34  217,455.01 | 30.00 | 6,046.03 |

Business Checking        5540                              31 06/00 02

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| DEPOSIT | | 22.05+ | 10/01 |
| DEPOSIT | | 256.82+ | 10/01 |
| PHONE/INTERNET TRANSFR | 500.00- | | 10/01 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 440.32+ | 10/02 |
| WIRE TRANSFER IN | | 50,000.00+ | 10/02 |
| Incoming Wire Transfer | | | |
| WIRE TRANFER OUT | 50,000.00- | | 10/02 |
| Outgoing Wire Transfer | | | |
| DEPOSIT | | 78.00+ | 10/03 |
| PHONE/INTERNET TRANSFR | 500.00- | | 10/03 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 367.00+ | 10/04 |
| WIRE TRANSFER IN | | 26,800.00+ | 10/04 |
| Incoming Wire Transfer | | | |
| PHONE/INTERNET TRANSFR | 210.00- | | 10/04 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |
| DEPOSIT | | 152.36+ | 10/05 |
| WIRE TRANSFER IN | | 35,000.00+ | 10/05 |
| Incoming Wire Transfer | | | |
| WIRE TRANSFER IN | | 35,000.00+ | 10/05 |
| Incoming Wire Transfer | | | |
| WIRE TRANFER OUT | 26,796.09- | | 10/05 |
| Outgoing Wire Transfer | | | |
| PHONE/INTERNET TRANSFR | 3,000.00- | | 10/05 |
| TRANSFER from Check xxx5540 to Check xxx8099 | | | |

*handwritten: -250 Rent*

CONTINUED ON PAGE ... 2

*handwritten: 65905.01   4500.00*

38    CYPRESS HEALTH SYSTEMS FLORIDA INC
      DBA TRI-COUNTY HOSPITAL - WILLISTON
      125 SW 7TH STREET
      WILLISTON FL  32696

| PRIMARY ACCT: | 5540 | STATEMENT PERIOD:  10/01/2012 - 10/31/2012 |
|---|---|---|
| Business Checking | 5540 | 31 06/00 02 |

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| PHONE/INTERNET TRANSFR | 51,000.00- | | 10/05 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | | |
| DEPOSIT | | 700.22+ | 10/09 |
| SERVICE CHARGE | 30.00- | | 10/09 |
| STOP PAYMENT FEE | | | |
| DEPOSIT | | 65.00+ | 10/10 |
| DEPOSIT | | 588.97+ | 10/11 |
| PHONE/INTERNET TRANSFR | 500.00- | | 10/25 |
| TRANSFER from Check xxx5540 to Check xxx9880 | | | |

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/01 | 63.20+ | ACH CREDIT |
| | | SUNTRUST MERCHNT CCD MC VI DEP |
| 10/01 | 429.29- | ACH DEBIT |
| | | AMERISOURCE BERG CCD PAYMENTS |
| 10/01 | 2,586.10- | ACH DEBIT |
| | | MERCEDES MEDICAL PPD DEBITS |
| 10/02 | 182.28+ | ACH CREDIT |
| | | SUNTRUST MERCHNT CCD MC VI DEP |
| 10/02 | 198.93- | ACH DEBIT |
| | | DFSCOMPENPYMT CCD WCPENPYMT |
| 10/04 | 50.90+ | ACH CREDIT |
| | | BCBSF CCD BCBSF VO TRN*1*201864212*1592015694\ |
| 10/04 | 104.39+ | ACH CREDIT |
| | | BCBSF CCD BCBSF VO TRN*1*201864211*1592015694\ |
| 10/04 | 299.35+ | ACH CREDIT |
| | | UNITEDHEALTHCARE CCD DIR DEP |
| | | TRN*1*1QG61146034*1411289245*000087726*1730270943\ |

CONTINUED ON PAGE ... 3

38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL  32696

PRIMARY ACCT:        ▓▓▓5540    STATEMENT PERIOD: 10/01/2012 - 10/31/2012
=================================================================================
Business Checking    ▓▓▓5540                          31 06/00 02

-- ELECTRONIC TRANSACTIONS --

DATE    AMOUNT   DESCRIPTION
10/04   778.03+  ACH CREDIT
                 STATE OF FLORIDA CCD MEDICAID
10/10   203.98+  ACH CREDIT
                 US TREASURY 310 CTX EDI MISC
                 ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US
                 TREASURY *121006*034
10/10   290.82+  ACH CREDIT
                 US TREASURY 310 CTX EDI MISC
                 ISA*00*0000000000*00*0000000000*ZZ*36001200TRS *ZZ*US
                 TREASURY *121006*034
10/10   4,500.00+ ACH CREDIT
                 AVMED HOSPICE PPD PC10/8/12
10/11   0.53+    ACH CREDIT
                 UnitedHealthcare CCD DIR DEP
                 TRN*1*1073594134*1111187726*000087726*1730270943\
10/11   11.09+   ACH CREDIT
                 STATE OF FLORIDA CCD MEDICAID
10/11   23.98+   ACH CREDIT
                 BCBSFL CCD BCBSF VO TRN*1*200910682*1592015694\
10/11   202.04+  ACH CREDIT
                 BCBSF CCD BCBSF VO TRN*1*201878630*1592015694\
10/11   32.46-   ACH DEBIT
                 SUNTRUST MERCHNT CCD FEE
10/11   34.48-   ACH DEBIT
                 SUNTRUST MERCHNT CCD INTERCHNG
10/11   40.74-   ACH DEBIT
                 SUNTRUST MERCHNT CCD DISCOUNT
10/15   336.41-  ACH DEBIT
                 PROG EXPRESS PPD INS PREM
10/15   1,442.00- ACH DEBIT

CONTINUED ON PAGE ... 4

```
38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL  32696
```

```
PRIMARY ACCT:         5540      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
```

```
Business Checking         5540                              31 06/00 02
```

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| | | MERCEDES MEDICAL PPD DEBITS |
| 10/16 | 174.65+ | ACH CREDIT |
| | | UnitedHealthcare CCD DIR DEP |
| | | TRN*1*1073826279*1111187726*000087726*1841481116\ |
| 10/18 | 2.00+ | ACH CREDIT |
| | | BCBSF CCD BCBSF VO TRN*1*201892854*1592015694\ |
| 10/18 | 33,535.97+ | ACH CREDIT |
| | | STATE OF FLORIDA CCD MEDICAID |
| 10/23 | 265.20+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1315123*1593514335*000009101~ |
| 10/25 | 21,301.08+ | ACH CREDIT |
| | | STATE OF FLORIDA CCD MEDICAID |
| 10/29 | 570.24+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1317349*1593514335*000009101~ |
| 10/30 | 3,724.22+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1317874*1593514335*000009101~ |
| 10/30 | (1,006.53- | ACH DEBIT |
| | | MERCEDES MEDICAL PPD DEBITS |
| 10/31 | 1,700.32+ | ACH CREDIT |
| | | FIRST COAST SERV CCD MEDICARE A |
| | | TRN*1*EFT1318429*1593514335*000009101~ |

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 4,505.00 | 10/10 | | 34,005.00 | 10/19 | 18456 | 3,107.54 | 10/01 |
| | 2,505.00 | 10/11 | | 20,705.00 | 10/26 | 18461* | 75.50 | 10/09 |

CONTINUED ON PAGE ... 5

AN (*) DENOTES GAP IN CHECK NUMBERS

38      CYPRESS HEALTH SYSTEMS FLORIDA INC
        DBA TRI-COUNTY HOSPITAL - WILLISTON
        125 SW 7TH STREET
        WILLISTON FL  32696

PRIMARY ACCT:          ▇▇▇5540      STATEMENT PERIOD:  10/01/2012 - 10/31/2012

Business Checking      ▇▇▇5540                                    31 06/00 02

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 18466* | 210.00 | 10/02 | 18480* | 2,000.00 | 10/10 | 18488 | 175.00 | 10/05 |
| 18467 | 3,960.00 | 10/02 | 18481 | 1,371.32 | 10/09 | 18489 | 3,000.00 | 10/05 |
| 18468 | 2,400.00 | 10/02 | 18482 | 1,200.00 | 10/15 | 18490 | 5,000.00 | 10/05 |
| 18471* | 45.00 | 10/05 | 18483 | 2,400.00 | 10/05 | 18491 | 53.75 | 10/22 |
| 18472 | 82.50 | 10/01 | 18484 | 195.00 | 10/11 | 18492 | 393.00 | 10/18 |
| 18475* | 2,400.00 | 10/04 | 18485 | 220.00 | 10/05 | 18494* | 149.10 | 10/12 |
| 18476 | 150.00 | 10/04 | 18486 | 3,960.00 | 10/10 | 18495 | 1,345.26 | 10/12 |
| 18478* | 522.50 | 10/01 | 18487 | 325.00 | 10/18 | | | |

## -- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/30 | 23,694.52 | 10/10 | 8,214.47 | 10/22 | 696.50 |
| 10/01 | 16,808.66 | 10/11 | 6,233.40 | 10/23 | 961.70 |
| 10/02 | 10,662.33 | 10/12 | 4,739.04 | 10/25 | 21,762.78 |
| 10/03 | 10,240.33 | 10/15 | 1,760.63 | 10/26 | 1,057.78 |
| 10/04 | 35,880.00 | 10/16 | 1,935.28 | 10/29 | 1,628.02 |
| 10/05 | 14,396.27 | 10/18 | 34,755.25 | 10/30 | 4,345.71 |
| 10/09 | 13,619.67 | 10/19 | 750.25 | 10/31 | 6,046.03 |

38

AN (*) DENOTES GAP IN CHECK NUMBERS

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase                                    BRANCH:

ACCOUNT NAME: Operating                       ACCOUNT NO.:        8224

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | (12.76) |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | (12.76) **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:        Prior month's fees exceeded the deposits

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# CHASE ◯

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

September 29, 2012 through October 31, 2012
Account Number: ████████ 8224



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ɪ|ʰɪⁱ|ɪ|ɪ|ʰ|ⁱ|ʰⁱʰɪ|ɪⁱ|ⁱ|ʰ|ⁱʰ|ⁱ|ʰ|ɪ|ⁱʰ|ɪ|
00000163 DDA 021 141 30612 YNNNNNNYNNN T 1 000000000 60 0000
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | MARKET VALUE/AMOUNT | SHARES |
|---|---|---|---|
| Beginning Balance | | $1,638.37 | |
| ATM & Debit Card Withdrawals | 9 | - 1,515.12 | |
| Other Withdrawals, Fees & Charges | 1 | - 136.01 | |
| Ending Balance | 10 | -$12.76 | |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/16 | Card Purchase With Pin 10/16 Winn-Dixie #0 727 W Williston FL Card 5449 | | $38.47 |
| 10/17 | Card Purchase | 10/17 Medline 800-633-5463 IL Card 5449 | 536.38 |
| 10/17 | Card Purchase | 10/17 Medline 800-633-5463 IL Card 5449 | 43.51 |
| 10/18 | Card Purchase | 10/17 Opti Medical Systems 770-510-4444 GA Card 5449 | 223.88 |
| 10/18 | Card Purchase | 10/17 Levy Jones Inc 352-5286443 FL Card 5449 | 280.77 |
| 10/18 | Card Purchase 5449 | 10/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 11.00 |
| 10/18 | Card Purchase 5449 | 10/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 110.48 |
| 10/18 | Card Purchase 5449 | 10/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 62.99 |
| 10/19 | Card Purchase 5449 | 10/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card | 207.64 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,515.12** |

**CHASE** ◻

September 29, 2012 through October 31, 2012
Account Number: ▓▓▓▓▓▓▓8224

## ATM & DEBIT CARD SUMMARY

JERRY E GILLMAN  Card 5449

|  |  |
|---|---:|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $1,515.12 |
| TOTAL CARD CREDITS | $0.00 |

ATM & DEBIT CARD TOTALS

|  |  |
|---|---:|
| TOTAL ATM WITHDRAWALS & DEBITS | $0.00 |
| TOTAL CARD PURCHASES | $1,515.12 |
| TOTAL CARD CREDITS | $0.00 |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 10/15 | Account Analysis Settlement Charge | $136.01 |
| **Total Other Withdrawals, Fees & Charges** | | **$136.01** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---:|
| 10/15 | $1,502.36 |
| 10/16 | 1,463.89 |
| 10/17 | 884.00 |
| 10/18 | 194.88 |
| 10/19 | -12.76 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Regions Bank                          BRANCH:

ACCOUNT NAME: Operating                             ACCOUNT NO.: ████4669

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 81,804.06 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 27645.42 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 54,158.64 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | | Transferred to Payroll Account |
| $ | | Transferred to Tax Account |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #              4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## BUSINESS ANALYZED CHECKING
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Daily Balance | $1,500 |
| Deposits & Credits | $311,531.22 | + | Average Monthly Statement Balance | $40,938 |
| Withdrawals | $123,184.85 | – | | |
| Fees | $36.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $106,506.31 | – | | |
| **Ending Balance** | **$81,804.06** | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/11 | Deposit - Thank You | 2,500.00 |
| 10/11 | Wire Transfer Jalil Khan | 45,000.00 |
| 10/12 | Deposit - Thank You | 94.20 |
| 10/12 | Wire Transfer North Dallas P | 65,000.00 |
| 10/16 | Deposit - Thank You | 1,353.87 |
| 10/17 | Deposit - Thank You | 248.95 |
| 10/18 | Deposit - Thank You | 98.00 |
| 10/18 | Wire Transfer Jalil Khan | 15,000.00 |
| 10/19 | Deposit - Thank You | 34,000.00 |
| 10/19 | Deposit - Thank You | 93.00 |
| 10/19 | Wire Transfer North Dallas P | 16,000.00 |
| 10/19 | Wire Transfer Jalil Khan | 1,000.00 |
| 10/22 | Deposit - Thank You | 8,773.00 |
| 10/23 | EB From Checking # 0148994464 Ref# 000000 9070338 | 385.12 |
| 10/24 | Deposit - Thank You | 3.00 |
| 10/24 | Wire Transfer Jalil Khan | 25,000.00 |
| 10/24 | EB From Checking # 0148994464 Ref# 000000 9144460 | 110.00 |
| 10/25 | Deposit - Thank You | 20.00 |
| 10/25 | Wire Transfer North Dallas P | 25,000.00 |
| 10/25 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 3,600.80 |
| 10/25 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 165.43 |
| 10/26 | Deposit - Thank You | 1,680.00 |
| 10/29 | Deposit - Thank You | 535.50 |
| 10/30 | Deposit - Thank You | 496.23 |
| 10/30 | V4Adj 26-2704100114 | 242.12 |
| 10/31 | Deposit - Thank You | 132.00 |
| 10/31 | Wire Transfer North Dallas P | 31,750.00 |
| 10/31 | Wire Transfer Jalil Khan | 31,750.00 |
| | Total Deposits & Credits | $311,531.22 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #              4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/15 | Wire Transfer John H Carey & | 8,750.00 |
| 10/19 | Harland Clarke  Chk Orders Tri County Hos | 229.98 |
| 10/19 | Harland Clarke  Chk Orders Tri County Hos | 44.50 |
| 10/19 | Bank Debit | 52,000.00 |
| 10/19 | Bank Debit | 1,688.04 |
| 10/23 | First Insurance  Wuspcustdr Cypress Health 1491538 | 15,017.42 |
| 10/23 | Caroiona Liquid  01-Tri001 Cypress Health 01-Tri001 | 2,700.00 |
| 10/23 | Bank Debit | 350.00 |
| 10/23 | Fla Dept Revenue C01 Tri County Hos 000000011956216 | 31.77 |
| 10/24 | EB to Checking # 0148994677 Ref# 000000 9140905 | 750.00 |
| 10/25 | Amerisource Berg Payments Cypress Health 0100092481 | 7,943.52 |
| 10/26 | EB to Checking # 0148994464 Ref# 000000 9334353 | 29,650.00 |
| 10/26 | EB to Checking # 0148994677 Ref# 000000 9316012 | 2,573.00 |
| 10/30 | Amerisource Berg Payments Cypress Health 0100092481 | 1,456.62 |
| | Total Withdrawals | $123,184.85 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 10/26 | Stop Pay-Special Pay Inst Fee | 36.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/12 | | 52,108.26 | 10/22 | 19013 | 150.00 |
| 10/16 | | 165.00 | 10/22 | 19014 | 341.30 |
| 10/17 | | 7,359.20 | 10/22 | 19015 | 110.00 |
| 10/17 | | 1,677.00 | 10/22 | 19016 | 4,080.00 |
| 10/25 | | 1,200.00 | 10/22 | 19017 | 275.00 |
| 10/15 | 4 * | 2,400.00 | 10/19 | 19018 | 205.00 |
| 10/15 | 18900 * | 2,853.00 | 10/25 | 19022 * | 537.48 |
| 10/18 | 18901 | 3,960.00 | 10/25 | 19023 | 400.00 |
| 10/15 | 18903 * | 3,000.00 | 10/29 | 19024 | 2,400.00 |
| 10/16 | 18906 * | 220.00 | 10/29 | 19025 | 3,960.00 |
| 10/15 | 18907 | 150.00 | 10/29 | 19027 * | 4,100.00 |
| 10/15 | 18908 | 200.00 | 10/30 | 19029 * | 315.00 |
| 10/23 | 19001 * | 3,025.00 | 10/30 | 19031 * | 247.50 |
| 10/19 | 19002 | 1,118.31 | 10/26 | 19032 | 150.00 |
| 10/17 | 19006 * | 600.00 | 10/26 | 19033 | 200.00 |
| 10/22 | 19007 | 3,960.00 | 10/29 | 19034 | 154.00 |
| 10/22 | 19008 | 896.02 | 10/31 | 19037 * | 200.00 |
| 10/19 | 19009 | 3,000.00 | 10/26 | 19038 | 242.12 |
| 10/24 | 19011 * | 200.00 | 10/26 | 19038 * | 242.12 |
| 10/22 | 19012 | 105.00 | | | |
| | | | | Total Checks | $106,506.31 |

* Break In Check Number Sequence.

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

ACCOUNT #            4669

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 3 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/10 | 1,500.00 | 10/18 | 47,352.56 | 10/26 | 29,731.33 |
| 10/11 | 49,000.00 | 10/19 | 40,159.73 | 10/29 | 19,652.83 |
| 10/12 | 61,985.94 | 10/22 | 39,015.41 | 10/30 | 18,372.06 |
| 10/15 | 44,632.94 | 10/23 | 18,276.34 | 10/31 | 81,804.06 |
| 10/16 | 45,601.81 | 10/24 | 42,439.34 | | |
| 10/17 | 36,214.56 | 10/25 | 61,144.57 | | |

**EFFECTIVE OCTOBER 1, 2012, THE FEE
TITLED 'FDIC CHARGE' WILL CHANGE TO
'DEPOSIT ADMINISTRATIVE FEE.' PLEASE
CONTACT YOUR RELATIONSHIP MANAGER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Perkins State Bank    BRANCH:

ACCOUNT NAME: Debit    ACCOUNT NO.: ▆▆▆8099

PURPOSE OF ACCOUNT: Debit

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 199.53 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 199.53 **(a) |

*Debit cards are used by:    No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

430 1 AV 0.350 002 **************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:      8099      STATEMENT PERIOD:  10/01/2012 - 10/31/2012

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA   100058099 | 978.43 | 46   5,237.42 | 6   4,458.52 | .00 | 199.53 |

| Business Checking | 8099 | | | 31 06/00 02 |
|---|---|---|---|---|

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFER                           500.00+    10/01
    TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                           500.00+    10/03
    TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                           210.00+    10/04
    TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFER                         3,000.00+    10/05
    TRANSFER from Check xxx5540 to Check xxx8099
PHONE/INTERNET TRANSFR           150.00-                      10/25
    TRANSFER from Check xxx8099 to Check xxx9880

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/01 | 14.97- | POINT OF SALE DEBIT |
| | | APEX OFFICE PRODUCTS 352-6223221 FL 09/28 |
| 10/01 | 22.26- | POINT OF SALE DEBIT |
| | | GREEN SHUTTERS RESTAUR 352-528-0090 FL 09/29 |
| 10/01 | 30.44- | POINT OF SALE DEBIT |
| | | IVY HOUSE RESTAURANT WILLISTON FL 09/27 |
| 10/01 | 51.98- | POINT OF SALE DEBIT |
| | | WINN-DIXIE 727 W NOBLE AVE WILLISTON FL 10/01 |
| 10/01 | 75.56- | POINT OF SALE DEBIT |
| | | Staples, Inc. 2947 SW 27th Av OCALA FL 10/01 |
| 10/01 | 515.31- | POINT OF SALE DEBIT |

CONTINUED ON PAGE ... 2



www.perkinsfinancialgroup.com        PERKINS FINANCIAL GROUP

PAGE    2


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696


PRIMARY ACCT:        8099    STATEMENT PERIOD:  10/01/2012 - 10/31/2012
======================================================================
Business Checking        8099                        31 06/00 02

-- ELECTRONIC TRANSACTIONS --

DATE     AMOUNT   DESCRIPTION
                  MEDLINE 800-633-5463 IL 09/28
10/02    51.92-   POINT OF SALE DEBIT
                  SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/02
10/03    12.02-   POINT OF SALE DEBIT
                  USPS 11957007033025115 WILLISTON FL 10/02
10/03    42.10-   POINT OF SALE DEBIT
                  AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 10/03
10/03    75.00-   POINT OF SALE DEBIT
                  EXXONMOBIL WILLISTON FL 10/01
10/05    27.77-   POINT OF SALE DEBIT
                  SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/05
10/05    66.60-   POINT OF SALE DEBIT
                  BLANCO 540-389-3040 VA 10/04
10/05    72.52-   POINT OF SALE DEBIT
                  APEX OFFICE PRODUCTS 813-8712010 FL 10/03
10/05    99.98-   POINT OF SALE DEBIT
                  WINN-DIXIE WILLISTON FL 10/04
10/05   301.93-   POINT OF SALE DEBIT
                  WOLF MEDICAL SUPPLY INC 8003359653 FL 10/02
10/09    72.52+   POINT OF SALE CREDIT
                  APEX OFFICE PRODUCTS 813-871-2010 FL 10/04
10/09     3.33-   POINT OF SALE DEBIT
                  PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09
10/09    16.26-   POINT OF SALE DEBIT
                  BRIGGS CORPORATION BRIGGSCORP.CO IA 10/04
10/09    29.57-   POINT OF SALE DEBIT
                  PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09
10/09    36.25-   POINT OF SALE DEBIT
                  PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09
10/09    45.00-   POINT OF SALE DEBIT


CONTINUED ON PAGE ... 3

PAGE   3

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:          8099      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=================================================================
Business Checking       8099                              31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|       |         | SUNOCO 038528110 13 WEST NOBLE A WILLISTON FL 10/09 |
| 10/09 | 57.71- | POINT OF SALE DEBIT |
|       |         | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 57.72- | POINT OF SALE DEBIT |
|       |         | PYMT TO AMAZON.COM AMAZON.COM SEATTLE WA 10/09 |
| 10/09 | 58.96- | POINT OF SALE DEBIT |
|       |         | BRIGGS CORPORATION BRIGGSCORP.CO IA 10/04 |
| 10/09 | 61.65- | POINT OF SALE DEBIT |
|       |         | APEX OFFICE PRODUCTS 352-6223221 FL 10/04 |
| 10/09 | 86.02- | POINT OF SALE DEBIT |
|       |         | EXXONMOBIL WILLISTON FL 10/04 |
| 10/10 | 19.79- | POINT OF SALE DEBIT |
|       |         | WALGREENS #11306 WILLISTON FL 10/09 |
| 10/10 | 186.48- | POINT OF SALE DEBIT |
|       |         | APEX OFFICE PRODUCTS 352-6223221 FL 10/08 |
| 10/10 | 348.47- | POINT OF SALE DEBIT |
|       |         | MEDLINE 800-633-5463 IL 10/09 |
| 10/11 | 20.47- | POINT OF SALE DEBIT |
|       |         | APEX OFFICE PRODUCTS 352-6223221 FL 10/09 |
| 10/11 | 190.44- | POINT OF SALE DEBIT |
|       |         | INTUIT *CHECKS / FORMS 800-446-8848 CA 10/10 |
| 10/12 | 19.72- | POINT OF SALE DEBIT |
|       |         | MEDLINE 800-633-5463 IL 10/11 |
| 10/12 | 57.70- | POINT OF SALE DEBIT |
|       |         | SHAMROCK SCIENTIFIC 800-323-0249 IL 10/11 |
| 10/12 | 121.25- | POINT OF SALE DEBIT |
|       |         | MEDLINE 800-633-5463 IL 10/11 |
| 10/12 | 209.95- | POINT OF SALE DEBIT |
|       |         | TOTAL HOME MEDICAL 877-317-9278 UT 10/10 |
| 10/15 | 61.65- | POINT OF SALE DEBIT |

CONTINUED ON PAGE ... 4

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696
```

PRIMARY ACCT:          8099    STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=================================================================================
Business Checking      8099                                    31 06/00 02

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|       |          | APEX OFFICE PRODUCTS 352-6223221 FL 10/11 |
| 10/16 | 16.05- | POINT OF SALE DEBIT |
|       |          | FAMILY DOLLAR #0457 WILLISTON FL 10/15 |
| 10/16 | 734.87- | POINT OF SALE DEBIT |
|       |          | WOLF MEDICAL SUPPLY INC 8003359653 FL 10/12 |
| 10/17 | 100.00- | POINT OF SALE DEBIT |
|       |          | EXXONMOBIL WILLISTON FL 10/15 |
| 10/17 | 219.13- | POINT OF SALE DEBIT |
|       |          | APEX OFFICE PRODUCTS 352-6223221 FL 10/15 |
| 10/18 | 61.65- | POINT OF SALE DEBIT |
|       |          | APEX OFFICE PRODUCTS 352-6223221 FL 10/16 |
| 10/18 | 413.68- | POINT OF SALE DEBIT |
|       |          | WOLF MEDICAL SUPPLY INC 8003359653 FL 10/15 |
| 10/19 | 90.00- | POINT OF SALE DEBIT |
|       |          | USPS 1195700700 29 NW 1ST AVE WILLISTON FL 10/19 |
| 10/22 | 27.21- | POINT OF SALE DEBIT |
|       |          | MEDLINE 800-633-5463 IL 10/20 |
| 10/22 | 224.36- | POINT OF SALE DEBIT |
|       |          | MEDLINE 800-633-5463 IL 10/20 |
| 10/24 | 51.72- | POINT OF SALE DEBIT |
|       |          | WOLF MEDICAL SUPPLY INC 8003359653 FL 10/15 |
| 10/31 | 176.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1318499*1593514335*000009101~ |

## -- CHECKS --

NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE

CONTINUED ON PAGE ... 5

PAGE   5

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:          099      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
============================================================================
Business Checking        8099                               31 06/00 02
----------------------------------------------------------------------------

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE...........BALANCE |
|-----------------------|-----------------------|------------------------|
| 09/30        978.43   | 10/10      2,793.38   | 10/18        566.82    |
| 10/01        767.91   | 10/11      2,582.47   | 10/19        476.82    |
| 10/02        715.99   | 10/12      2,173.85   | 10/22        225.25    |
| 10/03      1,086.87   | 10/15      2,112.20   | 10/24        173.53    |
| 10/04      1,296.87   | 10/16      1,361.28   | 10/25         23.53    |
| 10/05      3,728.07   | 10/17      1,042.15   | 10/31        199.53    |
| 10/09      3,348.12   |                       |                        |

============================================================================

ATTACHMENT 4A

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Regions Bank                        BRANCH:

ACCOUNT NAME: Debit                               ACCOUNT NO.:            4677

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 1,672.23 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and Other Debits | 816.14 * |
| Minus Service Charges | 0 |
| Ending Balance per Check Register | 856.09  **(a) |

*Debit cards are used by:      Manoj Prasad, C.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

1

| | |
|---|---|
| ACCOUNT # | ▬▬4677 |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN CHECKING FOR BUSINESS
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | **$0.00** | | Minimum Daily Balance | $567 |
| Deposits & Credits | $4,823.00 | + | Average Monthly Statement Balance | $1,728 |
| Withdrawals | $3,150.77 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$1,672.23** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/24 | EB From Checking # 0148994669 Ref# 000000 9140905 | 750.00 |
| 10/26 | EB From Checking # 0148994669 Ref# 000000 9316012 | 2,573.00 |
| | Total Deposits & Credits | $4,823.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/24 | Pin Purchase The Home Depot  5200 Ocala      FL      3289 | 703.63 |
| 10/24 | Card Purchase Winn-Dixie  #0 5411 Williston  FL 32696  3289 | 69.35 |
| 10/24 | Card Purchase Exxonmobil  4 5542 Williston   FL 32696  3289 | 67.63 |
| 10/24 | Pin Purchase The Home Depot  5200 Ocala      FL      3289 | 31.72 |
| 10/24 | Card Purchase Kennard Ace Har 5251 Williston  FL 32696  3289 | 17.24 |
| 10/25 | Card Purchase Ce Ocala      5251 Ocala      FL 34474  3289 | 675.71 |
| 10/25 | Card Purchase Apex Office Pro 5021 352-6223221  FL 34475  3289 | 61.65 |
| 10/25 | Card Purchase Ivy House Resta 5812 Williston   FL 32696  3289 | 55.85 |
| 10/26 | Card Purchase Wolf Medical Su 5047 8003359653  FL 33325  3289 | 77.97 |
| 10/26 | Pin Purchase USPS 119570070  9402 Williston  FL      3289 | 45.00 |
| 10/26 | Pin Purchase Family Dollar  5310 Williston   FL      3289 | 42.53 |
| 10/26 | Pin Purchase Amazon.Com    4816 Seattle    WA      3289 | 14.50 |
| 10/26 | Pin Purchase Amazon.Com    4816 Seattle    WA      3289 | 8.68 |
| 10/29 | Card Purchase Medline    5047 800-633-5463 IL 60060  3289 | 459.11 |
| 10/29 | Pin Purchase Winn-Dixie  # 5411 Williston  FL      3289 | 99.98 |
| 10/29 | Card Purchase Medline    5047 800-633-5463 IL 60060  3289 | 80.28 |
| 10/29 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108   3289 | 30.22 |
| 10/31 | Card Purchase Intuit *payroll 5734 800-446-8848 CA 94043  3289 | 311.64 |
| 10/31 | Card Purchase Apex Office Pro 5021 352-6223221  FL 34475  3289 | 178.82 |
| 10/31 | Card Purchase Apex Office Pro 5021 352-6223221  FL 34475  3289 | 61.65 |
| 10/31 | Card Purchase Winn-Dixie  #0 5411 Williston  FL 32696  3289 | 51.12 |
| 10/31 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108   3289 | 6.49 |
| | Total Withdrawals | $3,150.77 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

1

ACCOUNT #                4677

Cycle       092
Enclosures   26
Page      0
          2 of 2

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/10 | 1,500.00 | 10/25 | 567.22 | 10/29 | 2,281.95 |
| 10/24 | 1,360.43 | 10/26 | 2,951.54 | 10/31 | 1,672.23 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

ATTACHMENT 4B

MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: REGIONS BANK                                    BRANCH:

ACCOUNT NAME: PAYROLL                                        ACCOUNT NO.:          4464

PURPOSE OF ACCOUNT: PAYROLL

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | 6253.66 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and Other Debits | | 6106.11 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | | 147.55 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                    XXXXXX4464

| | |
|---|---|
| Cycle | 092 |
| Enclosures | 26 |
| Page | 0 |
| | 1 of 5 |

## BUSINESS ANALYZED CHECKING
October 10, 2012 through October 31, 2012

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $0.00 | | Minimum Daily Balance | $1,500 |
| Deposits & Credits | $104,345.12 | + | Average Monthly Statement Balance | $19,151 |
| Withdrawals | $20,975.51 | – | | |
| Fees | $0.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $77,115.95 | – | | |
| Ending Balance | $6,253.66 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/10 | Deposit - Thank You | 1,500.00 |
| 10/19 | Deposit - Thank You | 52,000.00 |
| 10/23 | Deposit - Thank You | 385.12 |
| 10/23 | Deposit - Thank You | 110.00 |
| 10/26 | Deposit - Thank You | 20,700.00 |
| 10/26 | EB From Checking # 0148994669 Ref# 000000 9334353 | 29,650.00 |
| | Total Deposits & Credits | $104,345.12 |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/19 | Harland Clarke  Chk Orders Tri County Hos | 233.05 |
| 10/23 | IRS         USATAXPYMT Cypress Health 270269704885973 | 10,680.10 |
| 10/23 | EB to Checking # 0148994669 Ref# 000000 9070338 | 385.12 |
| 10/24 | EB to Checking # 0148994669 Ref# 000000 9144460 | 110.00 |
| 10/31 | IRS         USATAXPYMT Cypress Health 270270543904667 | 9,567.24 |
| | Total Withdrawals | $20,975.51 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/22 | | 609.77 | 10/22 | 6005 | 23.68 |
| 10/25 | | 23.68 | 10/22 | 6006 | 28.96 |
| 10/23 | 6001 * | 51.29 | 10/31 | 6007 | 23.64 |
| 10/26 | 6002 | 36.56 | 10/26 | 6008 | 32.07 |
| 10/30 | 6003 | 23.59 | 10/23 | 6010 * | 71.07 |
| 10/23 | 6004 | 45.54 | 10/29 | 6011 | 23.72 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #              4464

|                |      |
|----------------|------|
|                | 092  |
| Cycle          | 26   |
| Enclosures     | 0    |
| Page           | 2 of 5 |

## CHECKS (CONTINUED)

| Date  | Check No. |   | Amount | Date  | Check No. |   | Amount |
|-------|-----------|---|--------|-------|-----------|---|--------|
| 10/26 | 6014 | * | 23.68  | 10/22 | 6075 |   | 46.70  |
| 10/30 | 6015 |   | 23.68  | 10/25 | 6076 |   | 23.58  |
| 10/22 | 6016 |   | 23.64  | 10/29 | 6077 |   | 23.68  |
| 10/22 | 6017 |   | 23.67  | 10/23 | 6078 |   | 23.63  |
| 10/24 | 6018 |   | 36.38  | 10/22 | 6080 | * | 97.19  |
| 10/22 | 6019 |   | 94.59  | 10/31 | 6081 |   | 23.64  |
| 10/23 | 6020 |   | 23.65  | 10/24 | 6082 |   | 23.68  |
| 10/29 | 6021 |   | 23.68  | 10/25 | 6083 |   | 37.88  |
| 10/22 | 6022 |   | 114.61 | 10/22 | 6084 |   | 23.61  |
| 10/24 | 6023 |   | 23.64  | 10/25 | 6085 |   | 43.91  |
| 10/23 | 6024 |   | 24.14  | 10/29 | 6086 |   | 23.68  |
| 10/24 | 6025 |   | 23.65  | 10/24 | 6088 | * | 23.68  |
| 10/29 | 6026 |   | 23.61  | 10/23 | 6089 |   | 25.17  |
| 10/22 | 6027 |   | 23.68  | 10/24 | 6090 |   | 32.07  |
| 10/30 | 6030 | * | 23.69  | 10/30 | 6091 |   | 23.58  |
| 10/25 | 6031 |   | 23.64  | 10/23 | 6095 | * | 24.21  |
| 10/23 | 6032 |   | 23.69  | 10/22 | 6096 |   | 23.64  |
| 10/29 | 6033 |   | 23.78  | 10/23 | 6097 |   | 23.58  |
| 10/22 | 6037 | * | 27.58  | 10/23 | 6098 |   | 23.64  |
| 10/30 | 6038 |   | 26.32  | 10/22 | 6099 |   | 23.71  |
| 10/22 | 6040 | * | 41.26  | 10/24 | 6100 |   | 23.64  |
| 10/23 | 6043 | * | 37.94  | 10/31 | 6101 |   | 23.64  |
| 10/24 | 6044 |   | 23.68  | 10/22 | 6102 |   | 23.65  |
| 10/25 | 6045 |   | 23.68  | 10/22 | 6103 |   | 23.58  |
| 10/29 | 6046 |   | 23.59  | 10/23 | 6104 |   | 23.64  |
| 10/22 | 6047 |   | 23.68  | 10/23 | 6105 |   | 23.58  |
| 10/23 | 6048 |   | 44.83  | 10/19 | 6106 |   | 23.64  |
| 10/22 | 6050 | * | 23.68  | 10/24 | 6107 |   | 65.00  |
| 10/25 | 6051 |   | 23.59  | 10/22 | 6108 |   | 24.06  |
| 10/30 | 6052 |   | 23.59  | 10/19 | 6109 |   | 23.89  |
| 10/25 | 6053 |   | 23.78  | 10/23 | 6110 |   | 97.13  |
| 10/23 | 6055 | * | 23.63  | 10/23 | 6111 |   | 47.01  |
| 10/25 | 6056 |   | 23.65  | 10/19 | 6112 |   | 74.30  |
| 10/24 | 6057 |   | 23.71  | 10/22 | 6113 |   | 34.90  |
| 10/26 | 6058 |   | 23.68  | 10/23 | 6114 |   | 23.65  |
| 10/23 | 6059 |   | 23.65  | 10/22 | 6115 |   | 100.47 |
| 10/23 | 6061 | * | 23.59  | 10/23 | 6116 |   | 23.65  |
| 10/31 | 6062 |   | 37.26  | 10/19 | 6117 |   | 96.11  |
| 10/26 | 6063 |   | 54.73  | 10/23 | 6118 |   | 23.64  |
| 10/23 | 6064 |   | 39.65  | 10/22 | 6119 |   | 32.88  |
| 10/25 | 6066 | * | 23.68  | 10/25 | 6120 |   | 101.50 |
| 10/29 | 6068 | * | 23.65  | 10/22 | 6121 |   | 23.64  |
| 10/22 | 6069 |   | 53.18  | 10/23 | 6122 |   | 23.64  |
| 10/22 | 6070 |   | 23.64  | 10/29 | 6123 |   | 23.69  |
| 10/22 | 6071 |   | 23.65  | 10/22 | 6124 |   | 23.77  |
| 10/23 | 6072 |   | 23.64  | 10/23 | 6125 |   | 49.70  |
| 10/25 | 6073 |   | 31.27  | 10/22 | 6126 |   | 82.27  |
| 10/25 | 6074 |   | 23.68  | 10/30 | 6127 |   | 23.69  |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                      4464

|                | 092 |
|----------------|-----|
| Cycle          | 26  |
| Enclosures     | 0   |
| Page           | 3 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/19 | 6129 * | 23.64 | 10/22 | 6181 | 280.19 |
| 10/22 | 6130 | 60.01 | 10/25 | 6182 | 714.97 |
| 10/23 | 6131 | 71.14 | 10/22 | 6183 | 357.11 |
| 10/31 | 6132 | 23.65 | 10/23 | 6184 | 320.74 |
| 10/22 | 6133 | 23.59 | 10/29 | 6185 | 315.58 |
| 10/23 | 6134 | 48.85 | 10/22 | 6186 | 651.95 |
| 10/22 | 6135 | 26.87 | 10/23 | 6187 | 943.44 |
| 10/22 | 6136 | 27.61 | 10/22 | 6188 | 809.60 |
| 10/22 | 6137 | 64.48 | 10/19 | 6189 | 125.38 |
| 10/22 | 6138 | 23.58 | 10/30 | 6191 * | 198.13 |
| 10/22 | 6139 | 173.22 | 10/29 | 6193 * | 276.95 |
| 10/23 | 6140 | 40.57 | 10/19 | 6194 | 518.93 |
| 10/25 | 6141 | 187.62 | 10/22 | 6195 | 630.49 |
| 10/23 | 6142 | 23.65 | 10/25 | 6196 | 317.89 |
| 10/23 | 6143 | 23.67 | 10/23 | 6197 | 258.06 |
| 10/31 | 6145 * | 77.19 | 10/31 | 6198 | 269.05 |
| 10/31 | 6146 | 19.96 | 10/22 | 6199 | 1,104.77 |
| 10/24 | 6147 | 40.01 | 10/23 | 6200 | 218.22 |
| 10/25 | 6148 | 56.93 | 10/19 | 6201 | 182.02 |
| 10/23 | 6149 | 23.65 | 10/22 | 6202 | 317.01 |
| 10/31 | 6150 | 95.84 | 10/22 | 6203 | 693.03 |
| 10/22 | 6152 * | 28.96 | 10/22 | 6204 | 794.33 |
| 10/22 | 6154 * | 223.76 | 10/22 | 6205 | 608.01 |
| 10/22 | 6155 | 349.02 | 10/22 | 6206 | 210.49 |
| 10/23 | 6156 | 375.73 | 10/22 | 6207 | 661.80 |
| 10/23 | 6157 | 653.45 | 10/23 | 6208 | 369.98 |
| 10/22 | 6158 | 531.00 | 10/30 | 6209 | 1,077.72 |
| 10/23 | 6159 | 471.27 | 10/23 | 6210 | 566.79 |
| 10/22 | 6160 | 297.43 | 10/23 | 6211 | 146.26 |
| 10/25 | 6161 | 67.79 | 10/23 | 6212 | 694.39 |
| 10/24 | 6162 | 855.05 | 10/22 | 6213 | 370.88 |
| 10/31 | 6163 | 273.68 | 10/19 | 6214 | 437.83 |
| 10/22 | 6164 | 1,227.76 | 10/24 | 6215 | 854.07 |
| 10/22 | 6165 | 345.44 | 10/19 | 6216 | 432.60 |
| 10/23 | 6166 | 103.28 | 10/19 | 6218 * | 448.34 |
| 10/23 | 6168 * | 781.86 | 10/19 | 6219 | 367.39 |
| 10/22 | 6169 | 1,601.67 | 10/31 | 6220 | 127.63 |
| 10/22 | 6170 | 992.20 | 10/23 | 6221 | 460.16 |
| 10/22 | 6171 | 827.80 | 10/30 | 6223 * | 410.58 |
| 10/22 | 6172 | 269.19 | 10/29 | 6225 * | 36.55 |
| 10/19 | 6173 | 2,612.77 | 10/30 | 6226 | 23.59 |
| 10/22 | 6174 | 276.05 | 10/30 | 6227 | 45.53 |
| 10/22 | 6175 | 843.30 | 10/29 | 6229 * | 28.97 |
| 10/23 | 6176 | 667.06 | 10/31 | 6230 | 23.65 |
| 10/22 | 6177 | 486.38 | 10/30 | 6232 * | 23.65 |
| 10/19 | 6178 | 372.11 | 10/30 | 6237 * | 23.68 |
| 10/22 | 6179 | 359.14 | 10/29 | 6239 * | 23.65 |
| 10/23 | 6180 | 1,081.92 | 10/30 | 6240 | 23.69 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                    ▮4464

092
Cycle                       26
Enclosures                   0
Page                    4  of 5

## CHECKS (CONTINUED)

| Date | Check No. | | Amount | | Date | Check No. | | Amount |
|------|-----------|---|--------|---|------|-----------|---|--------|
| 10/29 | 6242 | * | 94.58 | | 10/30 | 6334 | | 23.65 |
| 10/30 | 6243 | | 23.64 | | 10/30 | 6335 | | 100.47 |
| 10/29 | 6244 | | 23.68 | | 10/26 | 6336 | | 96.10 |
| 10/30 | 6249 | * | 40.00 | | 10/31 | 6337 | | 23.65 |
| 10/30 | 6251 | * | 23.68 | | 10/29 | 6338 | | 32.88 |
| 10/30 | 6253 | * | 23.68 | | 10/31 | 6339 | | 101.51 |
| 10/30 | 6254 | | 23.68 | | 10/29 | 6340 | | 23.64 |
| 10/30 | 6255 | | 23.78 | | 10/30 | 6341 | | 23.68 |
| 10/29 | 6259 | * | 27.59 | | 10/29 | 6342 | | 23.76 |
| 10/30 | 6260 | | 26.33 | | 10/31 | 6343 | | 49.70 |
| 10/29 | 6262 | * | 41.25 | | 10/30 | 6344 | | 82.28 |
| 10/30 | 6265 | * | 23.88 | | 10/29 | 6345 | | 23.64 |
| 10/29 | 6268 | * | 23.68 | | 10/30 | 6346 | | 23.67 |
| 10/30 | 6269 | | 44.84 | | 10/26 | 6348 | * | 23.64 |
| 10/30 | 6273 | * | 23.58 | | 10/30 | 6349 | | 60.00 |
| 10/31 | 6274 | | 23.77 | | 10/30 | 6350 | | 71.13 |
| 10/30 | 6276 | * | 23.68 | | 10/31 | 6351 | | 23.64 |
| 10/29 | 6281 | * | 54.72 | | 10/29 | 6352 | | 23.59 |
| 10/30 | 6283 | * | 23.68 | | 10/26 | 6353 | | 48.86 |
| 10/30 | 6288 | * | 23.64 | | 10/26 | 6354 | | 26.87 |
| 10/30 | 6289 | | 23.63 | | 10/29 | 6355 | | 27.62 |
| 10/30 | 6291 | * | 23.68 | | 10/29 | 6356 | | 173.22 |
| 10/29 | 6293 | * | 23.59 | | 10/29 | 6357 | | 187.61 |
| 10/29 | 6295 | * | 23.65 | | 10/30 | 6359 | * | 23.68 |
| 10/30 | 6297 | * | 97.18 | | 10/31 | 6360 | | 77.10 |
| 10/31 | 6298 | | 23.65 | | 10/31 | 6361 | | 23.71 |
| 10/31 | 6300 | * | 37.87 | | 10/31 | 6362 | | 114.97 |
| 10/31 | 6302 | * | 43.93 | | 10/30 | 6365 | * | 30.03 |
| 10/29 | 6303 | | 64.48 | | 10/26 | 6366 | | 39.08 |
| 10/29 | 6304 | | 23.59 | | 10/30 | 6373 | * | 40.64 |
| 10/29 | 6305 | | 23.63 | | 10/31 | 6374 | | 203.08 |
| 10/30 | 6306 | | 23.66 | | 10/31 | 6375 | | 18.70 |
| 10/30 | 6313 | * | 24.22 | | 10/30 | 6376 | | 694.39 |
| 10/29 | 6314 | | 23.64 | | 10/29 | 6377 | | 303.56 |
| 10/30 | 6315 | | 23.59 | | 10/30 | 6378 | | 392.73 |
| 10/30 | 6316 | | 23.65 | | 10/30 | 6379 | | 672.18 |
| 10/29 | 6317 | | 23.71 | | 10/30 | 6380 | | 461.23 |
| 10/29 | 6318 | | 23.68 | | 10/30 | 6381 | | 655.94 |
| 10/29 | 6321 | * | 23.63 | | 10/29 | 6382 | | 441.55 |
| 10/29 | 6322 | | 23.58 | | 10/29 | 6383 | | 64.18 |
| 10/30 | 6323 | | 23.65 | | 10/29 | 6385 | * | 1,004.41 |
| 10/29 | 6324 | | 23.59 | | 10/29 | 6386 | | 393.06 |
| 10/31 | 6325 | | 23.65 | | 10/29 | 6387 | | 135.19 |
| 10/26 | 6326 | | 65.01 | | 10/26 | 6388 | | 678.98 |
| 10/31 | 6327 | | 24.06 | | 10/30 | 6389 | | 661.63 |
| 10/26 | 6328 | | 23.88 | | 10/29 | 6390 | | 370.88 |
| 10/31 | 6332 | * | 76.42 | | 10/31 | 6391 | | 207.27 |
| 10/29 | 6333 | | 34.91 | | 10/26 | 6392 | | 854.07 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

1

ACCOUNT #                    4464

|  | |
|---|---|
| Cycle | 092 |
| Enclosures | 26 |
| Page | 0 |
|  | 5  of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/31 | 6393 | 677.16 | 10/29 | 6414 | 483.60 |
| 10/30 | 6394 | 992.20 | 10/31 | 6415 | 1,021.42 |
| 10/30 | 6395 | 1,106.96 | 10/30 | 6416 | 835.98 |
| 10/30 | 6396 | 178.32 | 10/29 | 6417 | 268.66 |
| 10/26 | 6397 | 412.40 | 10/29 | 6418 | 174.56 |
| 10/31 | 6398 | 2,729.08 | 10/26 | 6422 * | 459.87 |
| 10/29 | 6399 | 1,430.91 | 10/30 | 6423 | 630.49 |
| 10/30 | 6400 | 775.29 | 10/30 | 6425 * | 378.48 |
| 10/30 | 6401 | 503.43 | 10/29 | 6426 | 218.21 |
| 10/26 | 6402 | 175.32 | 10/26 | 6427 | 187.74 |
| 10/26 | 6403 | 358.33 | 10/26 | 6428 | 1,761.95 |
| 10/29 | 6404 | 308.72 | 10/29 | 6429 | 583.30 |
| 10/30 | 6405 | 542.42 | 10/30 | 6430 | 236.13 |
| 10/26 | 6406 | 432.59 | 10/26 | 6431 | 151.89 |
| 10/29 | 6407 | 391.98 | 10/29 | 6432 | 652.22 |
| 10/29 | 6408 | 414.44 | 10/30 | 6433 | 370.31 |
| 10/31 | 6409 | 749.25 | 10/29 | 6434 | 900.18 |
| 10/29 | 6410 | 239.03 | 10/30 | 6436 * | 181.12 |
| 10/29 | 6411 | 357.23 | 10/29 | 6437 | 1,265.81 |
| 10/26 | 6412 | 340.37 | 10/30 | 6438 | 123.48 |
| 10/30 | 6413 | 169.93 | 10/26 | 6440 * | 346.82 |
|  | | | | Total Checks | $77,115.95 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/10 | 1,500.00 | 10/24 | 7,251.86 | 10/30 | 23,113.32 |
| 10/19 | 47,528.00 | 10/25 | 5,479.14 | 10/31 | 6,253.66 |
| 10/22 | 29,327.57 | 10/26 | 49,223.51 | | |
| 10/23 | 9,410.12 | 10/29 | 36,737.37 | | |

**EFFECTIVE OCTOBER 1, 2012, THE FEE
TITLED 'FDIC CHARGE' WILL CHANGE TO
'DEPOSIT ADMINISTRATIVE FEE.' PLEASE
CONTACT YOUR RELATIONSHIP MANAGER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: PERKINS STATE BANK                    BRANCH:

ACCOUNT NAME: PAYROLL                               ACCOUNT NO.;    9880

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 331.74 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 4844.51 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | (4512.77)  **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:          Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Enroll in Prewards to get special offers for using your debit card. Visit us online today.

646

CYPRESS HEALTH SYSTEMS FLORIDA INC
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:          9880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA  100069880 | 25,236.75 | 648  128,663.27 | 4  103,758.26 | .00 | 331.74 |

Business Checking        9880                                    31 06/00 02

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

PHONE/INTERNET TRANSFER                        51,000.00+    10/05
    TRANSFER from Check xxx5540 to Check xxx9880
DEPOSIT                                        52,108.26+    10/12
PHONE/INTERNET TRANSFER                           150.00+    10/25
    TRANSFER from Check xxx8099 to Check xxx9880
PHONE/INTERNET TRANSFER                           500.00+    10/25
    TRANSFER from Check xxx5540 to Check xxx9880

## -- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/03 | 9,200.61- | ACH DEBIT |
|  |  | IRS CCD USATAXPYMT |
| 10/10 | 9,977.09- | ACH DEBIT |
|  |  | IRS CCD USATAXPYMT |
| 10/15 | 10,276.87- | ACH DEBIT |
|  |  | IRS CCD USATAXPYMT |

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
|  | 5.00 | 10/04 |  | 236.19 | 10/05 |  | 357.11 | 10/05 |
|  | 134.98 | 10/05 |  | 247.86 | 10/05 |  | 443.49 | 10/05 |
|  | 174.12 | 10/05 |  | 298.78 | 10/05 |  | 470.33 | 10/05 |
|  | 218.21 | 10/05 |  | 350.53 | 10/05 |  | 549.17 | 10/05 |

CONTINUED ON PAGE ... 2



PAGE    2

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL  32696

PRIMARY ACCT:        9880        STATEMENT PERIOD:  10/01/2012 - 10/31/2012

Business Checking       9880                          31 06/00 02

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
|  | 652.36 | 10/05 | 4223* | 23.65 | 10/25 | 4428* | 23.68 | 10/04 |
|  | 794.34 | 10/05 | 4228* | 23.65 | 10/01 | 4429 | 24.48 | 10/19 |
|  | 797.27 | 10/05 | 4256* | 23.75 | 10/02 | 4430 | 23.65 | 10/01 |
|  | 1,145.04 | 10/05 | 4270* | 39.49 | 10/05 | 4433* | 23.68 | 10/05 |
|  | 220.13 | 10/09 | 4271 | 3.59 | 10/05 | 4434 | 23.64 | 10/02 |
|  | 272.05 | 10/09 | 4286* | 18.69 | 10/09 | 4436* | 26.32 | 10/29 |
|  | 681.63 | 10/09 | 4287 | 23.69 | 10/04 | 4442* | 23.67 | 10/03 |
|  | 763.95 | 10/09 | 4289* | 23.68 | 10/05 | 4447* | 23.65 | 10/10 |
|  | 203.08 | 10/10 | 4301* | 23.69 | 10/01 | 4449* | 23.67 | 10/01 |
|  | 1,732.10 | 10/11 | 4303* | 23.69 | 10/11 | 4453* | 23.67 | 10/11 |
|  | 248.41 | 10/16 | 4305* | 23.69 | 10/02 | 4454 | 37.26 | 10/09 |
| 3031 | 56.61 | 10/04 | 4307* | 13.69 | 10/05 | 4457* | 23.67 | 10/09 |
| 4167* | 45.53 | 10/02 | 4309* | 46.80 | 10/10 | 4464* | 31.26 | 10/01 |
| 4168 | 52.19 | 10/16 | 4310 | 23.68 | 10/01 | 4466* | 23.64 | 10/26 |
| 4174* | 23.65 | 10/09 | 4318* | 22.37 | 10/25 | 4467 | 23.58 | 10/02 |
| 4175 | 31.04 | 10/03 | 4334* | 25.18 | 10/24 | 4468 | 23.69 | 10/01 |
| 4178* | 23.65 | 10/05 | 4342* | 95.55 | 10/01 | 4471* | 23.63 | 10/15 |
| 4181* | 36.37 | 10/23 | 4348* | 244.13 | 10/04 | 4472 | 23.67 | 10/02 |
| 4184* | 114.61 | 10/11 | 4367* | 210.80 | 10/05 | 4475* | 23.64 | 10/25 |
| 4188* | 23.61 | 10/02 | 4396* | 762.87 | 10/11 | 4478* | 23.67 | 10/18 |
| 4190* | 23.64 | 10/23 | 4401* | 23.59 | 10/16 | 4479 | 23.67 | 10/25 |
| 4191 | 24.49 | 10/19 | 4403* | 52.19 | 10/16 | 4480 | 25.17 | 10/24 |
| 4194* | 23.65 | 10/02 | 4408* | 23.63 | 10/09 | 4482* | 23.58 | 10/18 |
| 4196* | 26.32 | 10/10 | 4410* | 23.67 | 10/01 | 4486* | 67.48 | 10/05 |
| 4199* | 37.94 | 10/05 | 4414* | 23.63 | 10/05 | 4487 | 23.63 | 10/09 |
| 4203* | 23.64 | 10/10 | 4415 | 23.63 | 10/01 | 4491* | 23.71 | 10/01 |
| 4208* | 37.27 | 10/04 | 4417* | 36.37 | 10/23 | 4496* | 23.64 | 10/04 |
| 4216* | 31.27 | 10/01 | 4420* | 114.61 | 10/11 | 4517* | 23.76 | 10/02 |
| 4217 | 23.65 | 10/26 | 4421 | 23.65 | 10/02 | 4525* | 71.12 | 10/05 |
| 4220* | 23.64 | 10/15 | 4423* | 23.64 | 10/02 | 4531* | 23.58 | 10/05 |

CONTINUED ON PAGE ... 3

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE   3

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL  32696

PRIMARY ACCT:          0880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012

Business Checking      9880                                    31 06/00 02

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4535* | 23.65 | 10/11 | 4599 | 24.71 | 10/15 | 4635 | 23.69 | 10/09 |
| 4537* | 23.59 | 10/10 | 4601* | 23.68 | 10/11 | 4636 | 23.64 | 10/04 |
| 4545* | 36.56 | 10/10 | 4602 | 23.64 | 10/03 | 4637 | 23.64 | 10/23 |
| 4551* | 95.85 | 10/01 | 4603 | 23.68 | 10/04 | 4638 | 23.65 | 10/09 |
| 4557* | 23.67 | 10/01 | 4604 | 23.65 | 10/04 | 4639 | 20.14 | 10/09 |
| 4560* | 46.78 | 10/10 | 4605 | 23.68 | 10/05 | 4640 | 31.27 | 10/09 |
| 4563* | 37.94 | 10/03 | 4607* | 27.58 | 10/03 | 4641 | 23.69 | 10/10 |
| 4574* | 270.00 | 10/03 | 4608 | 26.32 | 10/29 | 4642 | 23.65 | 10/26 |
| 4575 | 51.29 | 10/05 | 4609 | 23.65 | 10/05 | 4643 | 23.67 | 10/09 |
| 4576 | 23.59 | 10/16 | 4610 | 41.26 | 10/03 | 4644 | 23.64 | 10/01 |
| 4577 | 23.69 | 10/03 | 4611 | 23.65 | 10/16 | 4645 | 23.65 | 10/15 |
| 4579* | 23.64 | 10/09 | 4612 | 23.69 | 10/01 | 4646 | 23.69 | 10/12 |
| 4580 | 23.65 | 10/02 | 4613 | 37.94 | 10/01 | 4647 | 37.95 | 10/05 |
| 4581 | 71.07 | 10/04 | 4614 | 23.69 | 10/03 | 4648 | 23.61 | 10/04 |
| 4582 | 23.65 | 10/09 | 4615 | 23.69 | 10/01 | 4649 | 43.93 | 10/01 |
| 4583 | 23.69 | 10/09 | 4616 | 23.69 | 10/03 | 4651* | 23.69 | 10/03 |
| 4585* | 23.69 | 10/01 | 4619* | 37.35 | 10/10 | 4652 | 23.69 | 10/02 |
| 4586 | 34.25 | 10/01 | 4620 | 23.69 | 10/02 | 4653 | 23.69 | 10/18 |
| 4587 | 23.69 | 10/25 | 4621 | 23.77 | 10/03 | 4654 | 23.69 | 10/25 |
| 4588 | 36.07 | 10/05 | 4622 | 23.67 | 10/11 | 4655 | 25.17 | 10/24 |
| 4589 | 23.65 | 10/03 | 4623 | 23.65 | 10/15 | 4656 | 23.69 | 10/02 |
| 4590 | 23.69 | 10/03 | 4625* | 23.72 | 10/03 | 4658* | 23.69 | 10/22 |
| 4591 | 36.37 | 10/23 | 4626 | 23.69 | 10/01 | 4660* | 24.23 | 10/01 |
| 4592 | 23.65 | 10/02 | 4627 | 23.64 | 10/04 | 4664* | 23.71 | 10/01 |
| 4593 | 23.69 | 10/04 | 4629* | 31.16 | 10/11 | 4666* | 23.65 | 10/04 |
| 4594 | 114.60 | 10/11 | 4630 | 37.27 | 10/09 | 4671* | 97.13 | 10/02 |
| 4595 | 23.64 | 10/10 | 4631 | 54.72 | 10/03 | 4672 | 47.02 | 10/02 |
| 4596 | 24.14 | 10/03 | 4632 | 23.69 | 10/04 | 4673 | 23.64 | 10/01 |
| 4597 | 23.65 | 10/02 | 4633 | 39.66 | 10/01 | 4674 | 23.78 | 10/01 |
| 4598 | 23.61 | 10/09 | 4634 | 23.69 | 10/03 | 4675 | 23.65 | 10/03 |

CONTINUED ON PAGE ... 4

AN (*) DENOTES GAP IN CHECK NUMBERS

646    CYPRESS HEALTH SYSTEMS FLORIDA INC
       125 SW 7TH STREET
       WILLISTON FL  32696

| PRIMARY ACCT: | ●●●●880 | STATEMENT PERIOD: 10/01/2012 - 10/31/2012 |
|---|---|---|
| Business Checking | ●●●●880 | 31 06/00 02 |

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4677* | 23.65 | 10/01 | 4731 | 53.30 | 10/03 | 4807 | 77.19 | 10/16 |
| 4680* | 23.65 | 10/01 | 4732 | 46.79 | 10/10 | 4808 | 28.96 | 10/05 |
| 4683* | 23.76 | 10/02 | 4734* | 97.24 | 10/03 | 4809 | 23.65 | 10/09 |
| 4688* | 71.13 | 10/01 | 4738* | 201.90 | 10/04 | 4810 | 23.65 | 10/17 |
| 4689 | 23.65 | 10/01 | 4739 | 694.39 | 10/01 | 4811 | 71.08 | 10/10 |
| 4693* | 23.59 | 10/05 | 4746* | 306.64 | 10/01 | 4812 | 23.67 | 10/17 |
| 4696* | 40.58 | 10/01 | 4749* | 481.39 | 10/04 | 4814* | 23.67 | 10/11 |
| 4697 | 187.61 | 10/01 | 4750 | 25.10 | 10/02 | 4815 | 23.67 | 10/30 |
| 4698 | 23.64 | 10/11 | 4757* | 136.42 | 10/02 | 4816 | 23.65 | 10/09 |
| 4700* | 23.69 | 10/09 | 4760* | 348.20 | 10/01 | 4817 | 23.67 | 10/09 |
| 4701 | 64.48 | 10/05 | 4763* | 659.79 | 10/03 | 4818 | 36.37 | 10/23 |
| 4702 | 23.59 | 10/10 | 4765* | 319.66 | 10/03 | 4819 | 94.59 | 10/10 |
| 4703 | 23.58 | 10/03 | 4766 | 274.09 | 10/05 | 4820 | 23.63 | 10/11 |
| 4704 | 23.58 | 10/10 | 4767 | 524.61 | 10/01 | 4821 | 23.67 | 10/15 |
| 4705 | 23.59 | 10/03 | 4768 | 548.02 | 10/01 | 4822 | 114.60 | 10/11 |
| 4706 | 23.59 | 10/18 | 4772* | 359.95 | 10/01 | 4823 | 95.84 | 10/17 |
| 4707 | 23.59 | 10/10 | 4779* | 272.05 | 10/05 | 4824 | 23.64 | 10/17 |
| 4708 | 23.59 | 10/03 | 4781* | 630.48 | 10/01 | 4825 | 24.14 | 10/15 |
| 4711* | 23.59 | 10/01 | 4782 | 336.12 | 10/01 | 4826 | 23.65 | 10/11 |
| 4712 | 36.55 | 10/10 | 4783 | 246.63 | 10/01 | 4828* | 23.67 | 10/09 |
| 4713 | 45.54 | 10/16 | 4784 | 754.15 | 10/01 | 4829 | 24.71 | 10/15 |
| 4714 | 23.65 | 10/11 | 4792* | 342.91 | 10/01 | 4830 | 23.65 | 10/23 |
| 4715 | 52.18 | 10/16 | 4793 | 784.99 | 10/01 | 4831 | 23.68 | 10/11 |
| 4718* | 13.72 | 10/10 | 4794 | 513.82 | 10/11 | 4832 | 23.65 | 10/23 |
| 4720* | 94.59 | 10/02 | 4796* | 198.19 | 10/01 | 4833 | 23.68 | 10/05 |
| 4721 | 95.84 | 10/05 | 4802* | 203.08 | 10/03 | 4834 | 23.77 | 10/09 |
| 4723* | 39.99 | 10/01 | 4803 | 51.31 | 10/11 | 4835 | 23.64 | 10/12 |
| 4727* | 56.94 | 10/12 | 4804 | 23.58 | 10/16 | 4836 | 23.68 | 10/16 |
| 4728 | 39.69 | 10/29 | 4805 | 45.53 | 10/16 | 4837 | 23.64 | 10/16 |
| 4730* | 60.01 | 10/01 | 4806 | 23.67 | 10/12 | 4838 | 27.60 | 10/10 |

CONTINUED ON PAGE ... 5

AN (*) DENOTES GAP IN CHECK NUMBERS

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL  32696

PRIMARY ACCT:        ████0880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
====================================================================================
Business Checking    ███9880                                    31 06/00 02
------------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 4839 | 26.33 | 10/29 | 4872 | 31.27 | 10/15 | 4907 | 24.06 | 10/09 |
| 4840 | 23.65 | 10/16 | 4873 | 23.67 | 10/10 | 4908 | 97.14 | 10/10 |
| 4841 | 41.25 | 10/11 | 4874 | 46.68 | 10/10 | 4909 | 47.02 | 10/09 |
| 4842 | 23.65 | 10/16 | 4875 | 23.59 | 10/18 | 4910 | 23.65 | 10/09 |
| 4843 | 37.94 | 10/09 | 4876 | 23.69 | 10/15 | 4911 | 73.16 | 10/05 |
| 4844 | 23.67 | 10/11 | 4877 | 23.65 | 10/10 | 4912 | 23.64 | 10/05 |
| 4845 | 23.68 | 10/09 | 4879* | 97.25 | 10/09 | 4913 | 100.46 | 10/05 |
| 4846 | 23.59 | 10/24 | 4880 | 23.65 | 10/15 | 4914 | 23.59 | 10/05 |
| 4847 | 23.67 | 10/11 | 4881 | 23.67 | 10/22 | 4915 | 23.63 | 10/09 |
| 4848 | 44.84 | 10/10 | 4882 | 23.61 | 10/11 | 4916 | 23.65 | 10/05 |
| 4850* | 23.67 | 10/10 | 4883 | 43.91 | 10/05 | 4917 | 32.86 | 10/05 |
| 4851 | 23.59 | 10/11 | 4885* | 23.67 | 10/11 | 4918 | 101.51 | 10/05 |
| 4852 | 23.79 | 10/11 | 4886 | 23.67 | 10/18 | 4919 | 23.64 | 10/05 |
| 4853 | 23.69 | 10/16 | 4887 | 23.67 | 10/25 | 4920 | 23.65 | 10/05 |
| 4854 | 23.63 | 10/15 | 4888 | 25.18 | 10/24 | 4921 | 23.69 | 10/16 |
| 4855 | 23.65 | 10/09 | 4889 | 23.67 | 10/09 | 4922 | 23.76 | 10/05 |
| 4856 | 23.70 | 10/10 | 4890 | 23.59 | 10/18 | 4923 | 49.69 | 10/09 |
| 4857 | 23.67 | 10/15 | 4892* | 23.67 | 10/22 | 4924 | 23.65 | 10/05 |
| 4858 | 56.94 | 10/19 | 4894* | 24.21 | 10/09 | 4925 | 23.64 | 10/09 |
| 4859 | 23.64 | 10/09 | 4895 | 23.64 | 10/05 | 4926 | 23.64 | 10/05 |
| 4861* | 23.58 | 10/16 | 4896 | 23.59 | 10/05 | 4927 | 71.13 | 10/05 |
| 4863* | 54.72 | 10/18 | 4898* | 23.64 | 10/09 | 4928 | 23.63 | 10/05 |
| 4864 | 23.67 | 10/17 | 4899 | 23.72 | 10/10 | 4929 | 23.58 | 10/09 |
| 4865 | 39.65 | 10/09 | 4900 | 23.65 | 10/05 | 4930 | 48.85 | 10/05 |
| 4866 | 23.67 | 10/22 | 4901 | 23.65 | 10/17 | 4931 | 26.87 | 10/05 |
| 4867 | 23.67 | 10/11 | 4902 | 23.65 | 10/05 | 4932 | 27.61 | 10/05 |
| 4868 | 23.64 | 10/15 | 4903 | 23.65 | 10/05 | 4933 | 64.47 | 10/05 |
| 4869 | 23.65 | 10/23 | 4904 | 23.59 | 10/05 | 4934 | 23.59 | 10/05 |
| 4870 | 23.63 | 10/11 | 4905 | 23.65 | 10/05 | 4935 | 23.64 | 10/05 |
| 4871 | 20.13 | 10/19 | 4906 | 65.01 | 10/05 | 4936 | 173.22 | 10/05 |

CONTINUED ON PAGE ... 6

AN (*) DENOTES GAP IN CHECK NUMBERS

646    CYPRESS HEALTH SYSTEMS FLORIDA INC
       125 SW 7TH STREET
       WILLISTON FL  32696


PRIMARY ACCT:         9880     STATEMENT PERIOD:  10/01/2012 - 10/31/2012
================================================================================
Business Checking     9880                              31 06/00 02
--------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 4937 | 40.57 | 10/05 | 4971 | 525.30 | 10/05 | 5002* | 372.95 | 10/05 |
| 4938 | 187.60 | 10/05 | 4972 | 190.78 | 10/05 | 5024* | 77.19 | 10/22 |
| 4939 | 23.65 | 10/11 | 4973 | 190.45 | 10/05 | 5025 | 24.22 | 10/15 |
| 4940 | 23.68 | 10/05 | 4974 | 490.88 | 10/05 | 5026 | 23.64 | 10/12 |
| 4941 | 14.84 | 10/05 | 4975 | 370.88 | 10/05 | 5027 | 23.59 | 10/12 |
| 4942 | 23.59 | 10/10 | 4976 | 442.07 | 10/05 | 5028 | 23.63 | 10/12 |
| 4945* | 23.69 | 10/05 | 4977 | 915.21 | 10/09 | 5029 | 23.72 | 10/15 |
| 4946 | 13.70 | 10/10 | 4978 | 986.12 | 10/09 | 5030 | 23.69 | 10/15 |
| 4947 | 23.87 | 10/05 | 4979 | 827.79 | 10/09 | 5031 | 23.65 | 10/12 |
| 4948 | 40.01 | 10/05 | 4980 | 349.13 | 10/05 | 5032 | 23.64 | 10/17 |
| 4949 | 34.92 | 10/05 | 4981 | 410.13 | 10/05 | 5033 | 23.65 | 10/12 |
| 4950 | 96.21 | 10/05 | 4982 | 2,612.78 | 10/05 | 5034 | 23.58 | 10/12 |
| 4951 | 18.62 | 10/10 | 4983 | 822.98 | 10/05 | 5035 | 23.65 | 10/12 |
| 4952 | 82.28 | 10/05 | 4984 | 580.07 | 10/05 | 5036 | 23.59 | 10/12 |
| 4954* | 60.01 | 10/05 | 4985 | 493.40 | 10/05 | 5037 | 23.65 | 10/12 |
| 4955 | 53.17 | 10/10 | 4986 | 190.30 | 10/09 | 5038 | 65.01 | 10/12 |
| 4956 | 23.16 | 10/26 | 4987 | 305.74 | 10/09 | 5039 | 24.05 | 10/15 |
| 4957 | 37.88 | 10/15 | 4988 | 646.77 | 10/05 | 5040 | 97.13 | 10/17 |
| 4958 | 319.66 | 10/05 | 4989 | 972.33 | 10/09 | 5041 | 47.01 | 10/17 |
| 4959 | 854.07 | 10/05 | 4990 | 432.61 | 10/05 | 5042 | 73.16 | 10/12 |
| 4961* | 694.39 | 10/09 | 4991 | 285.93 | 10/05 | 5043 | 23.65 | 10/12 |
| 4962 | 448.88 | 10/05 | 4992 | 885.42 | 10/05 | 5044 | 100.47 | 10/15 |
| 4963 | 451.19 | 10/05 | 4993 | 331.81 | 10/05 | 5046* | 23.65 | 10/15 |
| 4964 | 672.42 | 10/05 | 4994 | 331.64 | 10/05 | 5047 | 96.19 | 10/12 |
| 4965 | 506.31 | 10/10 | 4995 | 163.31 | 10/16 | 5048 | 23.64 | 10/12 |
| 4966 | 444.28 | 10/09 | 4996 | 619.55 | 10/05 | 5049 | 32.87 | 10/12 |
| 4967 | 432.35 | 10/10 | 4997 | 1,056.89 | 10/09 | 5050 | 101.50 | 10/18 |
| 4968 | 62.37 | 10/05 | 4998 | 230.87 | 10/05 | 5051 | 23.65 | 10/15 |
| 4969 | 860.94 | 10/05 | 4999 | 716.22 | 10/05 | 5052 | 23.64 | 10/12 |
| 4970 | 490.23 | 10/17 | 5000 | 108.14 | 10/11 | 5053 | 23.68 | 10/16 |

CONTINUED ON PAGE ... 7

AN (*) DENOTES GAP IN CHECK NUMBERS

646     CYPRESS HEALTH SYSTEMS FLORIDA INC
        125 SW 7TH STREET
        WILLISTON FL  32696

PRIMARY ACCT:        ████9880    STATEMENT PERIOD:  10/01/2012 - 10/31/2012

Business Checking ·    ████9880                        31 06/00 02

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 5054 | 23.75 | 10/12 | 5084 | 160.24 | 10/12 | 5118 | 23.69 | 10/16 |
| 5055 | 49.69 | 10/16 | 5085 | 23.64 | 10/16 | 5119 | 23.68 | 10/15 |
| 5056 | 23.65 | 10/12 | 5086 | 71.08 | 10/15 | 5120 | 23.58 | 10/24 |
| 5057 | 82.27 | 10/12 | 5087 | 23.70 | 10/24 | 5121 | 23.69 | 10/17 |
| 5058 | 23.68 | 10/17 | 5089* | 23.69 | 10/15 | 5122 | 44.83 | 10/16 |
| 5059 | 23.64 | 10/25 | 5090 | 23.69 | 10/30 | 5124* | 23.69 | 10/15 |
| 5060 | 23.63 | 10/12 | 5091 | 23.64 | 10/16 | 5125 | 23.59 | 10/18 |
| 5061 | 60.01 | 10/15 | 5092 | 23.69 | 10/16 | 5126 | 23.59 | 10/17 |
| 5062 | 71.13 | 10/16 | 5093 | 36.38 | 10/23 | 5127 | 23.77 | 10/19 |
| 5063 | 23.65 | 10/18 | 5094 | 94.58 | 10/16 | 5129* | 23.65 | 10/24 |
| 5064 | 23.58 | 10/16 | 5095 | 23.65 | 10/17 | 5130 | 23.64 | 10/24 |
| 5065 | 48.86 | 10/12 | 5096 | 23.69 | 10/19 | 5131 | 23.72 | 10/24 |
| 5066 | 26.86 | 10/12 | 5097 | 114.61 | 10/15 | 5132 | 23.69 | 10/16 |
| 5067 | 27.62 | 10/12 | 5098 | 23.65 | 10/22 | 5133 | 56.95 | 10/19 |
| 5068 | 64.48 | 10/12 | 5099 | 24.15 | 10/15 | 5135* | 23.59 | 10/18 |
| 5069 | 23.59 | 10/12 | 5100 | 23.63 | 10/25 | 5137* | 54.72 | 10/17 |
| 5070 | 173.22 | 10/12 | 5101 | 23.60 | 10/23 | 5138 | 39.66 | 10/15 |
| 5071 | 40.58 | 10/15 | 5102 | 23.69 | 10/16 | 5139 | 23.69 | 10/16 |
| 5072 | 187.61 | 10/16 | 5103 | 24.71 | 10/19 | 5140 | 23.69 | 10/17 |
| 5073 | 23.64 | 10/17 | 5104 | 23.64 | 10/25 | 5142* | 23.65 | 10/22 |
| 5074 | 23.68 | 10/15 | 5105 | 23.68 | 10/29 | 5143 | 53.18 | 10/17 |
| 5075 | 54.60 | 10/16 | 5106 | 23.64 | 10/26 | 5144 | 23.64 | 10/29 |
| 5076 | 23.87 | 10/12 | 5107 | 23.68 | 10/15 | 5145 | 23.65 | 10/22 |
| 5077 | 34.91 | 10/12 | 5108 | 23.78 | 10/16 | 5146 | 21.38 | 10/19 |
| 5078 | 51.30 | 10/22 | 5110* | 23.68 | 10/16 | 5147 | 31.27 | 10/22 |
| 5079 | 45.53 | 10/18 | 5112* | 27.59 | 10/17 | 5148 | 23.69 | 10/17 |
| 5080 | 23.69 | 10/18 | 5113 | 26.33 | 10/29 | 5149 | 46.69 | 10/15 |
| 5081 | 28.97 | 10/22 | 5114 | 23.63 | 10/16 | 5150 | 23.59 | 10/18 |
| 5082 | 23.64 | 10/30 | 5115 | 41.27 | 10/17 | 5151 | 23.68 | 10/17 |
| 5083 | 23.59 | 10/25 | 5117* | 37.93 | 10/15 | 5152 | 23.65 | 10/22 |

CONTINUED ON PAGE ...  8

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE    8

646    CYPRESS HEALTH SYSTEMS FLORIDA INC
       125 SW 7TH STREET
       WILLISTON FL   32696

PRIMARY ACCT:        9880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
==============================================================================
Business Checking        9880                              31 06/00 02
------------------------------------------------------------------------------

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 5154* | 97.18 | 10/18 | 5187 | 65.98 | 10/15 | 5217 | 169.87 | 10/16 |
| 5155 | 23.64 | 10/22 | 5188 | 843.25 | 10/12 | 5218 | 563.90 | 10/12 |
| 5156 | 23.69 | 10/22 | 5189 | 481.39 | 10/17 | 5219 | 1,021.43 | 10/16 |
| 5157 | 37.89 | 10/22 | 5190 | 766.35 | 10/12 | 5220 | 167.56 | 10/12 |
| 5158 | 23.60 | 10/18 | 5191 | 27.80 | 10/12 | 5221 | 1,223.16 | 10/12 |
| 5159 | 43.93 | 10/19 | 5192 | 282.55 | 10/12 | 5222 | 194.64 | 10/17 |
| 5160 | 23.65 | 10/18 | 5193 | 663.70 | 10/12 | 5223 | 262.45 | 10/17 |
| 5161 | 23.69 | 10/30 | 5194 | 618.73 | 10/12 | 5224 | 243.98 | 10/22 |
| 5162 | 23.69 | 10/18 | 5195 | 370.88 | 10/12 | 5225 | 186.82 | 10/17 |
| 5163 | 23.69 | 10/25 | 5196 | 437.82 | 10/12 | 5226 | 120.21 | 10/25 |
| 5164 | 25.17 | 10/24 | 5197 | 854.07 | 10/12 | 5227 | 292.94 | 10/12 |
| 5165 | 23.69 | 10/16 | 5198 | 688.31 | 10/15 | 5228 | 630.48 | 10/15 |
| 5166 | 23.59 | 10/18 | 5199 | 348.18 | 10/12 | 5229 | 514.41 | 10/15 |
| 5168* | 23.69 | 10/22 | 5200 | 968.90 | 10/12 | 5230 | 250.11 | 10/16 |
| 5170* | 23.65 | 10/16 | 5201 | 532.79 | 10/12 | 5231 | 1,071.55 | 10/18 |
| 5171 | 36.55 | 10/30 | 5202 | 147.18 | 10/17 | 5232 | 863.18 | 10/16 |
| 5172 | 13.72 | 10/17 | 5203 | 196.28 | 10/12 | 5233 | 218.21 | 10/12 |
| 5174* | 95.84 | 10/17 | 5204 | 2,612.78 | 10/12 | 5234 | 135.53 | 10/12 |
| 5175 | 40.00 | 10/15 | 5205 | 981.81 | 10/12 | 5235 | 326.66 | 10/19 |
| 5176 | 37.52 | 10/17 | 5206 | 905.32 | 10/12 | 5236 | 1,211.29 | 10/12 |
| 5177 | 39.32 | 10/15 | 5207 | 493.40 | 10/15 | 5237 | 476.93 | 10/12 |
| 5178 | 414.52 | 10/18 | 5208 | 372.10 | 10/17 | 5238 | 794.34 | 10/12 |
| 5179 | 99.07 | 10/17 | 5209 | 161.60 | 10/17 | 5239 | 524.86 | 10/12 |
| 5180 | 694.39 | 10/15 | 5210 | 313.65 | 10/17 | 5240 | 218.32 | 10/15 |
| 5181 | 290.28 | 10/12 | 5211 | 542.43 | 10/15 | 5241 | 656.51 | 10/12 |
| 5182 | 358.55 | 10/12 | 5212 | 432.61 | 10/12 | 5242 | 358.95 | 10/15 |
| 5183 | 649.62 | 10/12 | 5213 | 338.03 | 10/12 | 5243 | 833.09 | 10/16 |
| 5184 | 258.25 | 10/15 | 5214 | 285.93 | 10/12 | 5244 | 1,182.16 | 10/17 |
| 5185 | 468.75 | 10/12 | 5215 | 1,063.71 | 10/18 | 5245 | 143.19 | 10/15 |
| 5186 | 300.50 | 10/15 | 5216 | 338.18 | 10/12 | 5246 | 77.19 | 10/22 |

CONTINUED ON PAGE ...   9

AN (*) DENOTES GAP IN CHECK NUMBERS

PAGE   9

646      CYPRESS HEALTH SYSTEMS FLORIDA INC
         125 SW 7TH STREET
         WILLISTON FL  32696

PRIMARY ACCT:           9880      STATEMENT PERIOD:  10/01/2012 - 10/31/2012
=====================================================================================
Business Checking       9880                                  31 06/00 02
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

-- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 5247      408.04 10/15 | 5248      203.08 10/18 | 6312*     414.52 10/11 |

-- BALANCE INFORMATION --

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 09/30    25,236.75 | 10/11     2,774.84 | 10/22     1,117.25 |
| 10/01    17,807.43 | 10/12    32,605.36 | 10/23       793.56 |
| 10/02    16,982.89 | 10/15    15,756.71 | 10/24       525.81 |
| 10/03     5,607.53 | 10/16    10,812.33 | 10/25       773.03 |
| 10/04     4,287.17 | 10/17     6,025.99 | 10/26       655.29 |
| 10/05    29,404.48 | 10/18     2,596.18 | 10/29       462.98 |
| 10/09    19,567.75 | 10/19     1,925.36 | 10/30       331.74 |
| 10/10     7,359.66 | | |

=====================================================================================

646

AN (*) DENOTES GAP IN CHECK NUMBERS

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                          BRANCH:

ACCOUNT NAME:                                          ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and Other Debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash:  (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | (a) |

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 146.12 | 3.88 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 24 | 26 |
| | | | |
| TOTAL | | | (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                    187.12 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                    Branch:

Account Name:                                    Account No.:

Purpose of Account:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer
generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| _____ | _____ | SEE ATTACHED | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| **TOTAL** | | | | $ _____ |

```
☐
RUN DATE:01/16/13          Tri County Hospital-Williston              PAGE   1
   TIME:21:19              CHECK REGISTER                            GLCKREG
                          10/01/12 THRU 10/31/12
BANK--CHECK------------------------------------------------------------------------------
CODE  NUMBER DATE    AMOUNT        PAYEE
----------------------------------------------------------------------------------------

AP   018900 10/11/12   2,853.00   COMP OPTIONS INS CO
AP   018901 10/12/12   3,960.00   SECUNDUS PRACTICE MANAG
AP   018902 10/12/12   2,400.00   JENNY PORTER
AP   018903 10/12/12   3,000.00   MARTIN MD RICHARD
AP   018904 10/12/12     165.00   JESSICA MASSA
AP   018905 10/12/12   1,200.00   BARBARA MILLER
AP   018906 10/12/12     220.00   RON WALKWITZ
AP   018907 10/12/12     150.00   RICHARD DASS
AP   018908 10/12/12     200.00   TREY PITTS
AP   018909 10/12/12   1,442.00   MERCEDES MEDICAL INC
AP * 018910 10/12/12   1,677.00   CLIA LABORATORY PROGRAM
AP   019001 10/15/12   3,025.00   ENTRE TECHNOLOGY GROUP
AP * 019002 10/16/12   1,118.31   ANGELICA CORPORATION
AP   019006 10/17/12     600.00   TIM FORSYTH
AP   019007 10/19/12   3,960.00   SECUNDUS PRACTICE MANAG
AP   019008 10/19/12     896.02   SEA BREEZE FOOD SERVICE
AP   019009 10/19/12   3,000.00   DAUD ZAMAN BABAR
AP   019010 10/19/12   2,400.00   JENNY PORTER
AP   019011 10/19/12     200.00   MILLS BRINSON
AP   019012 10/19/12     105.00   JESSICA MASSA
AP   019013 10/19/12     150.00   RICHARD DASS
AP   019014 10/19/12     341.30   JERRY E. GILLMAN
AP   019015 10/19/12     110.00   MELISSA BURGER
AP   019016 10/19/12   4,080.00   MARTIN MD RICHARD
AP   019017 10/19/12     275.00   RON WALKWITZ
AP   019018 10/19/12     205.00   TREY PITTS
AP   019019 10/19/12     819.00   MERCEDES MEDICAL INC
AP   019020 10/19/12   1,200.00   BARBARA MILLER
AP   019021 10/19/12     537.48   SOURCEONE SOLUTIONS
AP   019022 10/19/12     400.00   BUREAU OF RADIATION CON
AP * 019023 10/19/12   2,700.00   CAROLINA LIQUID CHEMIST
AP   019025 10/26/12   3,960.00   SECUNDUS PRACTICE MANAG
AP   019026 10/26/12     200.00   MILLS BRINSON
AP   019027 10/26/12   4,100.00   MARTIN MD RICHARD
AP   019028 10/26/12        .00   JENNY PORTER
AP   019029 10/26/12     315.00   JESSICA MASSA
AP   019030 10/26/12   1,200.00   BARBARA MILLER
AP   019031 10/26/12     247.50   RON WALKWITZ
AP   019032 10/26/12     150.00   RICHARD DASS
AP   019033 10/26/12     200.00   TREY PITTS
AP   019034 10/26/12     154.00   MELISSA BURGER
AP   019035 10/26/12   1,590.89   DIGISCRIBE SERVICES
AP   019036 10/26/12   1,006.53   MERCEDES MEDICAL INC
AP   019037 10/26/12     200.00   JENNY PORTER
AP   019038 10/26/12     242.12   NANCY DAVIS
AP   019039 10/29/12     577.24   JONES & SONS FIRE EXTIN
AP   019040 10/30/12     782.72   ANGELICA CORPORATION
AP   019041 10/30/12  21,000.00   BROWN & BROWN INS
AP   019042 10/30/12     275.57   RON WALKWITZ
TOTALS:              79,590.68
```

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                          Branch:

Account Name:                          Account No.:

Purpose of Account:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer
generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | SEE ATTACHED | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| **TOTAL** | | | | $ _____ |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

**Perkins St Bank PR Acct 9880**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4803 | Abresch, Patricia D | -51.31 |
| Paycheck | 10/04/2012 | 4804 | Aleman, Amanda | -23.58 |
| Paycheck | 10/04/2012 | 4805 | Alsay, Alice | -45.53 |
| Paycheck | 10/04/2012 | 4806 | Argueta-Chicas, Nicole L | -23.67 |
| Paycheck | 10/04/2012 | 4807 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/04/2012 | 4808 | Baldwin, Jessica | -28.96 |
| Paycheck | 10/04/2012 | 4809 | Ball, Cathryn M | -23.65 |
| Paycheck | 10/04/2012 | 4810 | Bell, Stephanie K | -23.65 |
| Paycheck | 10/04/2012 | 4811 | Board, Thomas A | -71.08 |
| Paycheck | 10/04/2012 | 4812 | Brandt, Marge | -23.67 |
| Paycheck | 10/04/2012 | 4813 | Brooks, Lanessa | -23.67 |
| Paycheck | 10/04/2012 | 4814 | Brown, Theresa | -23.67 |
| Paycheck | 10/04/2012 | 4815 | Calloway, Delinah J | -23.67 |
| Paycheck | 10/04/2012 | 4816 | Cannady, Simone | -23.65 |
| Paycheck | 10/04/2012 | 4817 | Caridi, Jennie | -23.67 |
| Paycheck | 10/04/2012 | 4818 | Carver, Toni | -36.37 |
| Paycheck | 10/04/2012 | 4819 | Clark, Elizabeth A | -94.59 |
| Paycheck | 10/04/2012 | 4820 | Crosby, Patricia E | -23.63 |
| Paycheck | 10/04/2012 | 4821 | Dayton, Trisha E | -23.67 |
| Paycheck | 10/04/2012 | 4822 | Denning, Allison R | -114.60 |
| Paycheck | 10/04/2012 | 4823 | Devane, Roberta | -95.84 |
| Paycheck | 10/04/2012 | 4824 | DuBois, Toni M | -23.64 |
| Paycheck | 10/04/2012 | 4825 | Dunn, Christopher S | -24.14 |
| Paycheck | 10/04/2012 | 4826 | Duvall, Sue E | -23.65 |
| Paycheck | 10/04/2012 | 4827 | Fantasia, Alane S | -23.61 |
| Paycheck | 10/04/2012 | 4828 | Ferrer, Gemma | -23.67 |
| Paycheck | 10/04/2012 | 4829 | Flores, Joann E | -24.71 |
| Paycheck | 10/04/2012 | 4830 | Forsyth, Brian A | -23.65 |
| Paycheck | 10/04/2012 | 4831 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/04/2012 | 4832 | Frazier, Koko L | -23.65 |
| Paycheck | 10/04/2012 | 4833 | Freeman, Josephine | -23.68 |
| Paycheck | 10/04/2012 | 4834 | Furgason, Lauren N | -23.77 |
| Paycheck | 10/04/2012 | 4835 | Gaitanis, Melinda L | -23.64 |
| Paycheck | 10/04/2012 | 4836 | Goode, Josephine | -23.68 |
| Paycheck | 10/04/2012 | 4837 | Gregoire, Valerie F | -23.64 |
| Paycheck | 10/04/2012 | 4838 | Grimmage, Bruce A | -27.60 |
| Paycheck | 10/04/2012 | 4839 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/04/2012 | 4840 | Hamilton, Ginger L | -23.65 |
| Paycheck | 10/04/2012 | 4841 | Harvey, Donna J | -41.25 |
| Paycheck | 10/04/2012 | 4842 | Heiland, Paul F | -23.65 |
| Paycheck | 10/04/2012 | 4843 | Joiner, Sequoya | -37.94 |
| Paycheck | 10/04/2012 | 4844 | Keaton, Diane E | -23.67 |
| Paycheck | 10/04/2012 | 4845 | Keene, Heather | -23.68 |
| Paycheck | 10/04/2012 | 4846 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/04/2012 | 4847 | King, Annie | -23.67 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4848 | Koren, Joseph | -44.84 |
| Paycheck | 10/04/2012 | 4849 | Lamb, Rebecca S | -23.67 |
| Paycheck | 10/04/2012 | 4850 | Laney, Thomas E | -23.67 |
| Paycheck | 10/04/2012 | 4851 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/04/2012 | 4852 | Mapp III, James | -23.79 |
| Paycheck | 10/04/2012 | 4853 | Martin, Katie | -23.69 |
| Paycheck | 10/04/2012 | 4854 | Matos, Carolyn C | -23.63 |
| Paycheck | 10/04/2012 | 4855 | Matos, Jacquelyn | -23.65 |
| Paycheck | 10/04/2012 | 4856 | Matos, Maria | -23.70 |
| Paycheck | 10/04/2012 | 4857 | McCord, Valerie L | -23.67 |
| Paycheck | 10/04/2012 | 4858 | McDougal, Demetrius | -56.94 |
| Paycheck | 10/04/2012 | 4859 | McMillan, Joseph A | -23.64 |
| Paycheck | 10/04/2012 | 4860 | Miller, Kassondra K | -23.65 |
| Paycheck | 10/04/2012 | 4861 | Moritz, Cynthia A | -23.58 |
| Paycheck | 10/04/2012 | 4862 | Murphy, Cynthia | -37.27 |
| Paycheck | 10/04/2012 | 4863 | Newman, Ira T | -54.72 |
| Paycheck | 10/04/2012 | 4864 | Orr, Kathryn L | -23.67 |
| Paycheck | 10/04/2012 | 4865 | Perkins, Crystal Y | -39.65 |
| Paycheck | 10/04/2012 | 4866 | Phillips, Shannon | -23.67 |
| Paycheck | 10/04/2012 | 4867 | Que, Emerson | -23.67 |
| Paycheck | 10/04/2012 | 4868 | Raper, Sebrina L | -23.64 |
| Paycheck | 10/04/2012 | 4869 | Riggs, Stephanie M | -23.65 |
| Paycheck | 10/04/2012 | 4870 | Roberts, Eunice | -23.63 |
| Paycheck | 10/04/2012 | 4871 | Rogers, Candace N | -20.13 |
| Paycheck | 10/04/2012 | 4872 | Sams, Tiffany | -31.27 |
| Paycheck | 10/04/2012 | 4873 | Sanchez, Nancy | -23.67 |
| Paycheck | 10/04/2012 | 4874 | Schneeberger, Kimberly K | -46.68 |
| Paycheck | 10/04/2012 | 4875 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/04/2012 | 4876 | Sherman, Rebecca J | -23.69 |
| Paycheck | 10/04/2012 | 4877 | Sloat, Karen M | -23.65 |
| Paycheck | 10/04/2012 | 4878 | Spencer, Donald | -44.29 |
| Paycheck | 10/04/2012 | 4879 | Sunio, Rose T | -97.25 |
| Paycheck | 10/04/2012 | 4880 | Teague, Blaine B | -23.65 |
| Paycheck | 10/04/2012 | 4881 | Tenorio, Lisa | -23.67 |
| Paycheck | 10/04/2012 | 4882 | Usher, Betty | -23.61 |
| Paycheck | 10/04/2012 | 4883 | Valerio, Veronica | -43.91 |
| Paycheck | 10/04/2012 | 4884 | Villanueva, Nancy R | -23.66 |
| Paycheck | 10/04/2012 | 4885 | Visintin, Jennifer | -23.67 |
| Paycheck | 10/04/2012 | 4886 | Walker, Joel V | -23.67 |
| Paycheck | 10/04/2012 | 4887 | Warren, Sherry D | -23.67 |
| Paycheck | 10/04/2012 | 4888 | Wilson, Ben | -25.18 |
| Paycheck | 10/04/2012 | 4889 | Wilson, Christine | -23.67 |
| Paycheck | 10/04/2012 | 4890 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/04/2012 | 4891 | Wojtowicz, Barbara J | -23.65 |
| Paycheck | 10/04/2012 | 4892 | Yan, Zuan | -23.67 |
| Paycheck | 10/04/2012 | 4893 | Young, Lakeisha M | -23.64 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4894 | Barr, Jason E | -24.21 |
| Paycheck | 10/04/2012 | 4895 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/04/2012 | 4896 | Bennett, Paul D | -23.59 |
| Paycheck | 10/04/2012 | 4897 | Bossa, Cassandre R | -23.72 |
| Paycheck | 10/04/2012 | 4898 | Bowman, Michael J | -23.64 |
| Paycheck | 10/04/2012 | 4899 | Boyer, Joshua T | -23.72 |
| Paycheck | 10/04/2012 | 4900 | Bugay, John A | -23.65 |
| Paycheck | 10/04/2012 | 4901 | Caprietta, Javed P | -23.65 |
| Paycheck | 10/04/2012 | 4902 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/04/2012 | 4903 | Culp, Keith A | -23.65 |
| Paycheck | 10/04/2012 | 4904 | Dass, Karla | -23.59 |
| Paycheck | 10/04/2012 | 4905 | Davis, Mara S | -23.65 |
| Paycheck | 10/04/2012 | 4906 | Davis, Nancy M | -65.01 |
| Paycheck | 10/04/2012 | 4907 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/04/2012 | 4908 | Enclenzo, Arceli | -97.14 |
| Paycheck | 10/04/2012 | 4909 | Enclenzo, Jerondio C | -47.02 |
| Paycheck | 10/04/2012 | 4910 | Fultz, Daniel B | -23.65 |
| Paycheck | 10/04/2012 | 4911 | Gillman, Jerry E | -73.16 |
| Paycheck | 10/04/2012 | 4912 | Hanley, Christina | -23.64 |
| Paycheck | 10/04/2012 | 4913 | Hartley, Isaiah J | -100.46 |
| Paycheck | 10/04/2012 | 4914 | Haygood, Gerald S | -23.59 |
| Paycheck | 10/04/2012 | 4915 | Hiers, Jean C | -23.63 |
| Paycheck | 10/04/2012 | 4916 | Hooks, Cheryl D | -23.65 |
| Paycheck | 10/04/2012 | 4917 | James Sr, Leondrae | -32.86 |
| Paycheck | 10/04/2012 | 4918 | Kaufman, Randy | -101.51 |
| Paycheck | 10/04/2012 | 4919 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/04/2012 | 4920 | Mailea, Michelle L | -23.65 |
| Paycheck | 10/04/2012 | 4921 | Mananquil, Rolando | -23.69 |
| Paycheck | 10/04/2012 | 4922 | Marchand, Jessica R | -23.76 |
| Paycheck | 10/04/2012 | 4923 | Martin, Aurora | -49.69 |
| Paycheck | 10/04/2012 | 4924 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/04/2012 | 4925 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/04/2012 | 4926 | Prince, Sylvie M | -23.64 |
| Paycheck | 10/04/2012 | 4927 | Sands, Kathy | -71.13 |
| Paycheck | 10/04/2012 | 4928 | Schoen, Martha D | -23.63 |
| Paycheck | 10/04/2012 | 4929 | Septer, Andrea J | -23.58 |
| Paycheck | 10/04/2012 | 4930 | Simmons, Robert | -48.85 |
| Paycheck | 10/04/2012 | 4931 | Towne, Heather L | -26.87 |
| Paycheck | 10/04/2012 | 4932 | VanSciver, Cheryl B | -27.61 |
| Paycheck | 10/04/2012 | 4933 | VanSickle, Douglas B | -64.47 |
| Paycheck | 10/04/2012 | 4934 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/04/2012 | 4935 | Wallick, Patricia E | -23.64 |
| Paycheck | 10/04/2012 | 4936 | Wells, Marie | -173.22 |
| Paycheck | 10/04/2012 | 4937 | Williams, Juanita | -40.57 |
| Paycheck | 10/04/2012 | 4938 | Wryals, Roberta | -187.60 |
| Paycheck | 10/04/2012 | 4939 | Yang, Lihua | -23.65 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/04/2012 | 4940 | Ylagan, Bryan D | -23.68 |
| Paycheck | 10/04/2012 | 4941 | Childers, JoAnn | -14.84 |
| Paycheck | 10/04/2012 | 4942 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/04/2012 | 4943 | Aldridge, Elizabeth | -36.54 |
| Paycheck | 10/04/2012 | 4944 | Boateng, Patience | -21.35 |
| Paycheck | 10/04/2012 | 4945 | Brostek, Mary | -23.69 |
| Paycheck | 10/04/2012 | 4946 | Buckhalter, Dina M | -13.70 |
| Paycheck | 10/04/2012 | 4947 | Douglas, Mary K | -23.87 |
| Paycheck | 10/04/2012 | 4948 | Edwards, Destiny | -40.01 |
| Paycheck | 10/04/2012 | 4949 | Gozdeckl, Kelly | -34.92 |
| Paycheck | 10/04/2012 | 4950 | Holt, Malora | -96.21 |
| Paycheck | 10/04/2012 | 4951 | James, Shenita R | -18.62 |
| Paycheck | 10/04/2012 | 4952 | Matheson, Valerie L | -82.28 |
| Paycheck | 10/04/2012 | 4953 | Quinn, Marjorie T | -35.06 |
| Paycheck | 10/04/2012 | 4954 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/04/2012 | 4955 | Reed, Josephine | -53.17 |
| Paycheck | 10/04/2012 | 4956 | Santacross, Kimberly A | -23.16 |
| Paycheck | 10/04/2012 | 4957 | Thomas, Rebekah L | -37.88 |
| Paycheck | 10/05/2012 | 4958 | Prince, Sylvia M | -319.66 |
| Paycheck | 10/05/2012 | 4959 | Davis, Nancy M | -854.07 |
| Paycheck | 10/05/2012 | 4960 | Adams, Amanda L | -414.52 |
| Paycheck | 10/05/2012 | 4961 | Barr, Jason E | -694.39 |
| Paycheck | 10/05/2012 | 4962 | Barrios, Raquel N | -448.88 |
| Paycheck | 10/05/2012 | 4963 | Bennett, Elaine B | -451.19 |
| Paycheck | 10/05/2012 | 4964 | Bennett, Paul D | -672.42 |
| Paycheck | 10/05/2012 | 4965 | Bottoms, Suzanne A | -506.31 |
| Paycheck | 10/05/2012 | 4966 | Bowman, Michael J | -444.28 |
| Paycheck | 10/05/2012 | 4967 | Boyer, Joshua T | -432.35 |
| Paycheck | 10/05/2012 | 4968 | Brostek, Mary | -62.37 |
| Paycheck | 10/05/2012 | 4969 | Bugay, John A | -860.94 |
| Paycheck | 10/05/2012 | 4970 | Caprietta, Javed P | -490.23 |
| Paycheck | 10/05/2012 | 4971 | Cassidy, Carla A | -525.30 |
| Paycheck | 10/05/2012 | 4972 | Childers, JoAnn | -190.78 |
| Paycheck | 10/05/2012 | 4973 | Clemons, Bessie | -190.45 |
| Paycheck | 10/05/2012 | 4974 | Culp, Keith A | -490.88 |
| Paycheck | 10/05/2012 | 4975 | Dass, Karla | -370.88 |
| Paycheck | 10/05/2012 | 4976 | Davis, Mara S | -442.07 |
| Paycheck | 10/05/2012 | 4977 | Desroches, Nehemle | -915.21 |
| Paycheck | 10/05/2012 | 4978 | Encienzo, Arceli | -986.12 |
| Paycheck | 10/05/2012 | 4979 | Encienzo, Jerondlo C | -827.79 |
| Paycheck | 10/05/2012 | 4980 | Fultz, Daniel B | -349.13 |
| Paycheck | 10/05/2012 | 4981 | Gaines, Qurandus | -410.13 |
| Paycheck | 10/05/2012 | 4982 | Gillman, Jerry E | -2,612.78 |
| Paycheck | 10/05/2012 | 4983 | Gozdecki, Kelly | -822.98 |
| Paycheck | 10/05/2012 | 4984 | Hanley, Christina | -580.07 |
| Paycheck | 10/05/2012 | 4985 | Hartley, Isaiah J | -493.40 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/05/2012 | 4986 | Hatfield, Clifford | -190.30 |
| Paycheck | 10/05/2012 | 4987 | Hatfield, Ursula L | -305.74 |
| Paycheck | 10/05/2012 | 4988 | Haygood, Gerald S | -646.77 |
| Paycheck | 10/05/2012 | 4989 | Hiers, Jean C | -972.33 |
| Paycheck | 10/05/2012 | 4990 | Holt, Malora | -432.61 |
| Paycheck | 10/05/2012 | 4991 | James Sr, Leondrae | -285.93 |
| Paycheck | 10/05/2012 | 4992 | Kaufman, Randy | -885.42 |
| Paycheck | 10/05/2012 | 4993 | Mahrer, Robert H | -331.81 |
| Paycheck | 10/05/2012 | 4994 | Mallea, Michelle L | -331.64 |
| Paycheck | 10/05/2012 | 4995 | Mananquil, Rolando | -163.31 |
| Paycheck | 10/05/2012 | 4996 | Marchand, Jessica R | -619.55 |
| Paycheck | 10/05/2012 | 4997 | Martin, Aurora | -1,056.89 |
| Paycheck | 10/05/2012 | 4998 | Martinez-Negron, Shamell N | -230.87 |
| Paycheck | 10/05/2012 | 4999 | Matheson, Valerie L | -716.22 |
| Paycheck | 10/05/2012 | 5000 | Mitchell, Sue A | -106.14 |
| Paycheck | 10/05/2012 | 5001 | Douglas, Mary K | -350.53 |
| Paycheck | 10/05/2012 | 5002 | Hooks, Cheryl D | -372.95 |
| Paycheck | 10/05/2012 | 5003 | O'Steen, Bridgit O | -248.41 |
| Paycheck | 10/05/2012 | 5004 | Patel, Bhumi K | -220.13 |
| Paycheck | 10/05/2012 | 5005 | Rattazzi, Linda | -652.36 |
| Paycheck | 10/05/2012 | 5006 | Roberson, Lisa E | -443.49 |
| Paycheck | 10/05/2012 | 5007 | Sands, Kathy | -247.86 |
| Paycheck | 10/05/2012 | 5008 | Schoen, Martha D | -763.95 |
| Paycheck | 10/05/2012 | 5009 | Septer, Andrea J | -681.63 |
| Paycheck | 10/05/2012 | 5010 | Simmons, Robert | -218.21 |
| Paycheck | 10/05/2012 | 5011 | Snyder, Sallie A | -174.12 |
| Paycheck | 10/05/2012 | 5012 | Towne, Heather L | -1,145.04 |
| Paycheck | 10/05/2012 | 5013 | VanSciver, Cheryl B | -357.11 |
| Paycheck | 10/05/2012 | 5014 | VanSickle, Douglas B | -794.34 |
| Paycheck | 10/05/2012 | 5015 | VanSickle, Renee A | -549.17 |
| Paycheck | 10/05/2012 | 5016 | Wallick, Patricia E | -236.19 |
| Paycheck | 10/05/2012 | 5017 | Wells, Marie | -470.33 |
| Paycheck | 10/05/2012 | 5018 | Williams, Juanita | -298.78 |
| Paycheck | 10/05/2012 | 5019 | Wryals, Roberta | -797.27 |
| Paycheck | 10/05/2012 | 5020 | Yang, Lihua | -1,732.10 |
| Paycheck | 10/05/2012 | 5021 | Ylagan, Bryan D | -134.98 |
| Paycheck | 10/05/2012 | 5022 | Prendes, Ramon V | -272.05 |
| Paycheck | 10/11/2012 | 5024 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/11/2012 | 5025 | Barr, Jason E | -24.22 |
| Paycheck | 10/11/2012 | 5026 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/11/2012 | 5027 | Bennett, Paul D | -23.59 |
| Paycheck | 10/11/2012 | 5028 | Bowman, Michael J | -23.63 |
| Paycheck | 10/11/2012 | 5029 | Boyer, Joshua T | -23.72 |
| Paycheck | 10/11/2012 | 5030 | Brostek, Mary | -23.69 |
| Paycheck | 10/11/2012 | 5031 | Bugay, John A | -23.65 |
| Paycheck | 10/11/2012 | 5032 | Caprietta, Javed P | -23.64 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5033 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/11/2012 | 5034 | Childers, JoAnn | -23.58 |
| Paycheck | 10/11/2012 | 5035 | Culp, Keith A | -23.65 |
| Paycheck | 10/11/2012 | 5036 | Dass, Karla | -23.59 |
| Paycheck | 10/11/2012 | 5037 | Davis, Mara S | -23.65 |
| Paycheck | 10/11/2012 | 5038 | Davis, Nancy M | -65.01 |
| Paycheck | 10/11/2012 | 5039 | Desroches, Nehemie | -24.05 |
| Paycheck | 10/11/2012 | 5040 | Encienzo, Arceli | -97.13 |
| Paycheck | 10/11/2012 | 5041 | Encienzo, Jerondio C | -47.01 |
| Paycheck | 10/11/2012 | 5042 | Gillman, Jerry E | -73.16 |
| Paycheck | 10/11/2012 | 5043 | Hanley, Christina | -23.65 |
| Paycheck | 10/11/2012 | 5044 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/11/2012 | 5045 | Haygood, Gerald S | -23.58 |
| Paycheck | 10/11/2012 | 5046 | Hiers, Jean C | -23.65 |
| Paycheck | 10/11/2012 | 5047 | Holt, Malora | -96.19 |
| Paycheck | 10/11/2012 | 5048 | Hooks, Cheryl D | -23.64 |
| Paycheck | 10/11/2012 | 5049 | James Sr, Leondrae | -32.87 |
| Paycheck | 10/11/2012 | 5050 | Kaufman, Randy | -101.50 |
| Paycheck | 10/11/2012 | 5051 | Mahrer, Robert H | -23.65 |
| Paycheck | 10/11/2012 | 5052 | Maliea, Michelle L | -23.64 |
| Paycheck | 10/11/2012 | 5053 | Mananquil, Rolando | -23.68 |
| Paycheck | 10/11/2012 | 5054 | Marchand, Jessica R | -23.75 |
| Paycheck | 10/11/2012 | 5055 | Martin, Aurora | -49.69 |
| Paycheck | 10/11/2012 | 5056 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/11/2012 | 5057 | Matheson, Valerie L | -82.27 |
| Paycheck | 10/11/2012 | 5058 | Orr, Kathryn L | -23.68 |
| Paycheck | 10/11/2012 | 5059 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/11/2012 | 5060 | Prince, Sylvia M | -23.63 |
| Paycheck | 10/11/2012 | 5061 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/11/2012 | 5062 | Sands, Kathy | -71.13 |
| Paycheck | 10/11/2012 | 5063 | Schoen, Martha D | -23.65 |
| Paycheck | 10/11/2012 | 5064 | Septer, Andrea J | -23.58 |
| Paycheck | 10/11/2012 | 5065 | Simmons, Robert | -48.86 |
| Paycheck | 10/11/2012 | 5066 | Towne, Heather L | -26.86 |
| Paycheck | 10/11/2012 | 5067 | VanSciver, Cheryl B | -27.62 |
| Paycheck | 10/11/2012 | 5068 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/11/2012 | 5069 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/11/2012 | 5070 | Wells, Marie | -173.22 |
| Paycheck | 10/11/2012 | 5071 | Williams, Juanita | -40.58 |
| Paycheck | 10/11/2012 | 5072 | Wryals, Roberta | -187.61 |
| Paycheck | 10/11/2012 | 5073 | Yang, Lihua | -23.64 |
| Paycheck | 10/11/2012 | 5074 | Ylagan, Bryan D | -23.68 |
| Paycheck | 10/11/2012 | 5075 | Clark, Elizabeth A | -54.60 |
| Paycheck | 10/11/2012 | 5076 | Douglas, Mary K | -23.87 |
| Paycheck | 10/11/2012 | 5077 | Gozdecki, Kelly | -34.91 |
| Paycheck | 10/11/2012 | 5078 | Abresch, Patricia D | -51.30 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5079 | Alsay, Alice | -45.53 |
| Paycheck | 10/11/2012 | 5080 | Argueta-Chicas, Nicole L | -23.69 |
| Paycheck | 10/11/2012 | 5081 | Baldwin, Jessica | -28.97 |
| Paycheck | 10/11/2012 | 5082 | Ball, Cathryn M | -23.64 |
| Paycheck | 10/11/2012 | 5083 | Aleman, Amanda | -23.59 |
| Paycheck | 10/11/2012 | 5084 | Barclay, Melissa L | -160.24 |
| Paycheck | 10/11/2012 | 5085 | Bell, Stephanie K | -23.64 |
| Paycheck | 10/11/2012 | 5086 | Board, Thomas A | -71.08 |
| Paycheck | 10/11/2012 | 5087 | Bossa, Cassandre R | -23.70 |
| Paycheck | 10/11/2012 | 5088 | Brandt, Marge | -23.69 |
| Paycheck | 10/11/2012 | 5089 | Brown, Theresa | -23.69 |
| Paycheck | 10/11/2012 | 5090 | Calloway, Delinah J | -23.69 |
| Paycheck | 10/11/2012 | 5091 | Cannady, Simone | -23.64 |
| Paycheck | 10/11/2012 | 5092 | Caridi, Jennie | -23.69 |
| Paycheck | 10/11/2012 | 5093 | Carver, Toni | -36.38 |
| Paycheck | 10/11/2012 | 5094 | Clark, Elizabeth A | -94.58 |
| Paycheck | 10/11/2012 | 5095 | Crosby, Patricia E | -23.65 |
| Paycheck | 10/11/2012 | 5096 | Dayton, Trisha E | -23.69 |
| Paycheck | 10/11/2012 | 5097 | Denning, Allison R | -114.61 |
| Paycheck | 10/11/2012 | 5098 | DuBois, Toni M | -23.65 |
| Paycheck | 10/11/2012 | 5099 | Dunn, Christopher S | -24.15 |
| Paycheck | 10/11/2012 | 5100 | Duvall, Sue E | -23.63 |
| Paycheck | 10/11/2012 | 5101 | Fantasia, Alane S | -23.60 |
| Paycheck | 10/11/2012 | 5102 | Ferrer, Gemma | -23.69 |
| Paycheck | 10/11/2012 | 5103 | Flores, Joann E | -24.71 |
| Paycheck | 10/11/2012 | 5104 | Forsyth, Brian A | -23.64 |
| Paycheck | 10/11/2012 | 5105 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/11/2012 | 5106 | Frazier, Koko L | -23.64 |
| Paycheck | 10/11/2012 | 5107 | Freeman, Josephine | -23.68 |
| Paycheck | 10/11/2012 | 5108 | Furgason, Lauren N | -23.78 |
| Paycheck | 10/11/2012 | 5109 | Gaitanis, Melinda L | -23.64 |
| Paycheck | 10/11/2012 | 5110 | Goode, Josephine | -23.68 |
| Paycheck | 10/11/2012 | 5111 | Gregoire, Valerie F | -23.64 |
| Paycheck | 10/11/2012 | 5112 | Grimmage, Bruce A | -27.59 |
| Paycheck | 10/11/2012 | 5113 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/11/2012 | 5114 | Hamilton, Ginger L | -23.63 |
| Paycheck | 10/11/2012 | 5115 | Harvey, Donna J | -41.27 |
| Paycheck | 10/11/2012 | 5116 | Heiland, Paul F | -23.63 |
| Paycheck | 10/11/2012 | 5117 | Joiner, Sequoya | -37.93 |
| Paycheck | 10/11/2012 | 5118 | Keaton, Diane E | -23.69 |
| Paycheck | 10/11/2012 | 5119 | Keene, Heather | -23.68 |
| Paycheck | 10/11/2012 | 5120 | Kimmerling, Marilyn | -23.58 |
| Paycheck | 10/11/2012 | 5121 | King, Annie | -23.69 |
| Paycheck | 10/11/2012 | 5122 | Koren, Joseph | -44.83 |
| Paycheck | 10/11/2012 | 5123 | Lamb, Rebecca S | -23.69 |
| Paycheck | 10/11/2012 | 5124 | Laney, Thomas E | -23.69 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5125 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/11/2012 | 5126 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/11/2012 | 5127 | Mapp III, James | -23.77 |
| Paycheck | 10/11/2012 | 5128 | Martin, Katie | -23.68 |
| Paycheck | 10/11/2012 | 5129 | Matos, Carolyn C | -23.65 |
| Paycheck | 10/11/2012 | 5130 | Matos, Jacquelyn | -23.64 |
| Paycheck | 10/11/2012 | 5131 | Matos, Maria | -23.72 |
| Paycheck | 10/11/2012 | 5132 | McCord, Valerie L | -23.69 |
| Paycheck | 10/11/2012 | 5133 | McDougal, Demetrius | -56.95 |
| Paycheck | 10/11/2012 | 5134 | Miller, Kassondra K | -23.64 |
| Paycheck | 10/11/2012 | 5135 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/11/2012 | 5136 | Murphy, Cynthia | -37.27 |
| Paycheck | 10/11/2012 | 5137 | Newman, Ira T | -54.72 |
| Paycheck | 10/11/2012 | 5138 | Perkins, Crystal Y | -39.66 |
| Paycheck | 10/11/2012 | 5139 | Phillips, Shannon | -23.69 |
| Paycheck | 10/11/2012 | 5140 | Que, Emerson | -23.69 |
| Paycheck | 10/11/2012 | 5141 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/11/2012 | 5142 | Raper, Sebrina L | -23.65 |
| Paycheck | 10/11/2012 | 5143 | Reed, Josephine | -53.18 |
| Paycheck | 10/11/2012 | 5144 | Riggs, Stephanie M | -23.64 |
| Paycheck | 10/11/2012 | 5145 | Roberts, Eunice | -23.65 |
| Paycheck | 10/11/2012 | 5146 | Rogers, Candace N | -21.38 |
| Paycheck | 10/11/2012 | 5147 | Sams, Tiffany | -31.27 |
| Paycheck | 10/11/2012 | 5148 | Sanchez, Nancy | -23.69 |
| Paycheck | 10/11/2012 | 5149 | Schneeberger, Kimberly K | -46.69 |
| Paycheck | 10/11/2012 | 5150 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/11/2012 | 5151 | Sherman, Rebecca J | -23.68 |
| Paycheck | 10/11/2012 | 5152 | Sloat, Karen M | -23.65 |
| Paycheck | 10/11/2012 | 5153 | Spencer, Donald | -44.28 |
| Paycheck | 10/11/2012 | 5154 | Sunio, Rose T | -97.18 |
| Paycheck | 10/11/2012 | 5155 | Teague, Blaine B | -23.64 |
| Paycheck | 10/11/2012 | 5156 | Tenorio, Lisa | -23.69 |
| Paycheck | 10/11/2012 | 5157 | Thomas, Rebekah L | -37.89 |
| Paycheck | 10/11/2012 | 5158 | Usher, Betty | -23.60 |
| Paycheck | 10/11/2012 | 5159 | Valerio, Veronica | -43.93 |
| Paycheck | 10/11/2012 | 5160 | Villanueva, Nancy R | -23.65 |
| Paycheck | 10/11/2012 | 5161 | Visintin, Jennifer | -23.69 |
| Paycheck | 10/11/2012 | 5162 | Walker, Joel V | -23.69 |
| Paycheck | 10/11/2012 | 5163 | Warren, Sherry D | -23.69 |
| Paycheck | 10/11/2012 | 5164 | Wilson, Ben | -25.17 |
| Paycheck | 10/11/2012 | 5165 | Wilson, Christine | -23.69 |
| Paycheck | 10/11/2012 | 5166 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/11/2012 | 5167 | Wojtowicz, Barbara J | -23.64 |
| Paycheck | 10/11/2012 | 5168 | Yan, Zuan | -23.69 |
| Paycheck | 10/11/2012 | 5169 | Young, Lakeisha M | -23.65 |
| Paycheck | 10/11/2012 | 5170 | McMillan, Joseph A | -23.65 |

9:26 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/11/2012 | 5171 | Aldridge, Elizabeth | -36.55 |
| Paycheck | 10/11/2012 | 5172 | Buckhalter, Dina M | -13.72 |
| Paycheck | 10/11/2012 | 5173 | Brooks, Lanessa | -23.69 |
| Paycheck | 10/11/2012 | 5174 | Devane, Roberta | -95.84 |
| Paycheck | 10/11/2012 | 5175 | Edwards, Destiny | -40.00 |
| Paycheck | 10/11/2012 | 5176 | Fultz, Daniel B | -37.52 |
| Paycheck | 10/11/2012 | 5177 | Wallick, Patricia E | -39.32 |
| Paycheck | 10/12/2012 | 5178 | Adams, Amanda L | -414.52 |
| Paycheck | 10/12/2012 | 5179 | Banda, Bercela K | -99.07 |
| Paycheck | 10/12/2012 | 5180 | Barr, Jason E | -694.39 |
| Paycheck | 10/12/2012 | 5181 | Barrios, Raquel N | -290.28 |
| Paycheck | 10/12/2012 | 5182 | Bennett, Elaine B | -358.55 |
| Paycheck | 10/12/2012 | 5183 | Bennett, Paul D | -649.62 |
| Paycheck | 10/12/2012 | 5184 | Bottoms, Suzanne A | -258.25 |
| Paycheck | 10/12/2012 | 5185 | Bowman, Michael J | -468.75 |
| Paycheck | 10/12/2012 | 5186 | Boyer, Joshua T | -300.50 |
| Paycheck | 10/12/2012 | 5187 | Brostek, Mary | -65.98 |
| Paycheck | 10/12/2012 | 5188 | Bugay, John A | -843.25 |
| Paycheck | 10/12/2012 | 5189 | Caprietta, Javed P | -481.39 |
| Paycheck | 10/12/2012 | 5190 | Cassidy, Carla A | -766.35 |
| Paycheck | 10/12/2012 | 5191 | Childers, JoAnn | -27.80 |
| Paycheck | 10/12/2012 | 5192 | Clemons, Bessie | -282.55 |
| Paycheck | 10/12/2012 | 5193 | Cruz, Doreen | -663.70 |
| Paycheck | 10/12/2012 | 5194 | Culp, Keith A | -618.73 |
| Paycheck | 10/12/2012 | 5195 | Dass, Karla | -370.88 |
| Paycheck | 10/12/2012 | 5196 | Davis, Mara S | -437.82 |
| Paycheck | 10/12/2012 | 5197 | Davis, Nancy M | -854.07 |
| Paycheck | 10/12/2012 | 5198 | Desroches, Nehemie | -688.31 |
| Paycheck | 10/12/2012 | 5199 | Douglas, Mary K | -348.18 |
| Paycheck | 10/12/2012 | 5200 | Encienzo, Arcell | -968.90 |
| Paycheck | 10/12/2012 | 5201 | Encienzo, Jerondio C | -532.79 |
| Paycheck | 10/12/2012 | 5202 | Fultz, Daniel B | -147.18 |
| Paycheck | 10/12/2012 | 5203 | Gaines, Qurandus | -196.28 |
| Paycheck | 10/12/2012 | 5204 | Gillman, Jerry E | -2,612.78 |
| Paycheck | 10/12/2012 | 5205 | Gozdecki, Kelly | -981.81 |
| Paycheck | 10/12/2012 | 5206 | Hanley, Christina | -905.32 |
| Paycheck | 10/12/2012 | 5207 | Hartley, Isaiah J | -493.40 |
| Paycheck | 10/12/2012 | 5208 | Hatfield, Clifford | -372.10 |
| Paycheck | 10/12/2012 | 5209 | Hatfield, Pamela | -161.60 |
| Paycheck | 10/12/2012 | 5210 | Hatfield, Ursula L | -313.65 |
| Paycheck | 10/12/2012 | 5211 | Hiers, Jean C | -542.43 |
| Paycheck | 10/12/2012 | 5212 | Holt, Malora | -432.61 |
| Paycheck | 10/12/2012 | 5213 | Hooks, Cheryl D | -338.03 |
| Paycheck | 10/12/2012 | 5214 | James Sr, Leondrae | -285.93 |
| Paycheck | 10/12/2012 | 5215 | Kaufman, Randy | -1,063.71 |
| Paycheck | 10/12/2012 | 5216 | Mallea, Michelle L | -338.18 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/12/2012 | 5217 | Mananquil, Rolando | -169.87 |
| Paycheck | 10/12/2012 | 5218 | Marchand, Jessica R | -563.90 |
| Paycheck | 10/12/2012 | 5219 | Martin, Aurora | -1,021.43 |
| Paycheck | 10/12/2012 | 5220 | Martinez-Negron, Shamell N | -167.56 |
| Paycheck | 10/12/2012 | 5221 | Matheson, Valerie L | -1,223.16 |
| Paycheck | 10/12/2012 | 5222 | Mitchell, Sue A | -194.64 |
| Paycheck | 10/12/2012 | 5223 | Mullins, Kathleen M | -262.45 |
| Paycheck | 10/12/2012 | 5224 | O'Steen, Bridgit O | -243.98 |
| Paycheck | 10/12/2012 | 5225 | Orr, Kathryn L | -186.82 |
| Paycheck | 10/12/2012 | 5226 | Patel, Bhuml K | -120.21 |
| Paycheck | 10/12/2012 | 5227 | Prince, Sylvia M | -292.94 |
| Paycheck | 10/12/2012 | 5228 | Rattazzi, Linda | -630.48 |
| Paycheck | 10/12/2012 | 5229 | Roberson, Lisa E | -514.41 |
| Paycheck | 10/12/2012 | 5230 | Sands, Kathy | -250.11 |
| Paycheck | 10/12/2012 | 5231 | Schoen, Martha D | -1,071.55 |
| Paycheck | 10/12/2012 | 5232 | Septer, Andrea J | -863.18 |
| Paycheck | 10/12/2012 | 5233 | Simmons, Robert | -218.21 |
| Paycheck | 10/12/2012 | 5234 | Snyder, Sallie A | -135.53 |
| Paycheck | 10/12/2012 | 5235 | Stimmel, Rex | -326.66 |
| Paycheck | 10/12/2012 | 5236 | Towne, Heather L | -1,211.29 |
| Paycheck | 10/12/2012 | 5237 | VanSciver, Cheryl B | -476.93 |
| Paycheck | 10/12/2012 | 5238 | VanSickle, Douglas B | -794.34 |
| Paycheck | 10/12/2012 | 5239 | VanSickle, Renee A | -524.86 |
| Paycheck | 10/12/2012 | 5240 | Wallick, Patricia E | -218.32 |
| Paycheck | 10/12/2012 | 5241 | Wells, Marie | -656.51 |
| Paycheck | 10/12/2012 | 5242 | Williams, Juanita | -358.95 |
| Paycheck | 10/12/2012 | 5243 | Wryals, Roberta | -833.09 |
| Paycheck | 10/12/2012 | 5244 | Yang, Lihua | -1,182.16 |
| Paycheck | 10/12/2012 | 5245 | Ylagan, Bryan D | -143.19 |
| Paycheck | 10/12/2012 | 5246 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/12/2012 | 5247 | Mahrer, Robert H | -408.04 |

Total Perkins St Bank PR Acct 9880    -82,358.08

-82,358.08

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| **Regions Payroll 4464** | | | | | |
| | Paycheck | 10/18/2012 | 6001 | Abresch, Patricia D | -51.29 |
| | Paycheck | 10/18/2012 | 6002 | Aldridge, Elizabeth | -36.56 |
| | Paycheck | 10/18/2012 | 6003 | Aleman, Amanda | -23.59 |
| | Paycheck | 10/18/2012 | 6004 | Alsay, Alice | -45.54 |
| | Paycheck | 10/18/2012 | 6005 | Argueta-Chicas, Nicole L | -23.68 |
| | Paycheck | 10/18/2012 | 6006 | Baldwin, Jessica | -28.96 |
| | Paycheck | 10/18/2012 | 6007 | Ball, Cathryn M | -23.64 |
| | Paycheck | 10/18/2012 | 6008 | Barclay, Melissa L | -32.07 |
| | Paycheck | 10/18/2012 | 6009 | Bell, Stephanie K | -23.64 |
| | Paycheck | 10/18/2012 | 6010 | Board, Thomas A | -71.07 |
| | Paycheck | 10/18/2012 | 6011 | Bossa, Cassandre R | -23.72 |
| | Paycheck | 10/18/2012 | 6012 | Brandt, Marge | -23.68 |
| | Paycheck | 10/18/2012 | 6013 | Brooks, Lanessa | -23.68 |
| | Paycheck | 10/18/2012 | 6014 | Brown, Theresa | -23.68 |
| | Paycheck | 10/18/2012 | 6015 | Calloway, Delinah J | -23.68 |
| | Paycheck | 10/18/2012 | 6016 | Cannady, Simone | -23.64 |
| | Paycheck | 10/18/2012 | 6017 | Caridi, Jennie | -23.67 |
| | Paycheck | 10/18/2012 | 6018 | Carver, Toni | -36.38 |
| | Paycheck | 10/18/2012 | 6019 | Clark, Elizabeth A | -94.59 |
| | Paycheck | 10/18/2012 | 6020 | Crosby, Patricia E | -23.65 |
| | Paycheck | 10/18/2012 | 6021 | Dayton, Trisha E | -23.68 |
| | Paycheck | 10/18/2012 | 6022 | Denning, Allison R | -114.61 |
| | Paycheck | 10/18/2012 | 6023 | DuBois, Toni M | -23.64 |
| | Paycheck | 10/18/2012 | 6024 | Dunn, Christopher S | -24.14 |
| | Paycheck | 10/18/2012 | 6025 | Duvall, Sue E | -23.65 |
| | Paycheck | 10/18/2012 | 6026 | Fantasia, Alane S | -23.61 |
| | Paycheck | 10/18/2012 | 6027 | Ferrer, Gemma | -23.68 |
| | Paycheck | 10/18/2012 | 6028 | Flores, Joann E | -24.71 |
| | Paycheck | 10/18/2012 | 6029 | Forsyth, Brian A | -23.64 |
| | Paycheck | 10/18/2012 | 6030 | Fountain, Rebecca | -23.69 |
| | Paycheck | 10/18/2012 | 6031 | Frazier, Koko L | -23.64 |
| | Paycheck | 10/18/2012 | 6032 | Freeman, Josephine | -23.69 |
| | Paycheck | 10/18/2012 | 6033 | Furgason, Lauren N | -23.78 |
| | Paycheck | 10/18/2012 | 6034 | Gaitanis, Melinda L | -23.65 |
| | Paycheck | 10/18/2012 | 6035 | Goode, Josephine | -23.69 |
| | Paycheck | 10/18/2012 | 6036 | Gregoire, Valerie F | -23.65 |
| | Paycheck | 10/18/2012 | 6037 | Grimmage, Bruce A | -27.58 |
| | Paycheck | 10/18/2012 | 6038 | Hagedorn, Gina | -26.32 |
| | Paycheck | 10/18/2012 | 6039 | Hamilton, Ginger L | -23.65 |
| | Paycheck | 10/18/2012 | 6040 | Harvey, Donna J | -41.26 |
| | Paycheck | 10/18/2012 | 6041 | Haygood, Gerald S | -23.59 |
| | Paycheck | 10/18/2012 | 6042 | Heiland, Paul F | -23.65 |
| | Paycheck | 10/18/2012 | 6043 | Joiner, Sequoya | -37.94 |
| | Paycheck | 10/18/2012 | 6044 | Keaton, Diane E | -23.68 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6045 | Keene, Heather | -23.68 |
| Paycheck | 10/18/2012 | 6046 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/18/2012 | 6047 | King, Annie | -23.68 |
| Paycheck | 10/18/2012 | 6048 | Koren, Joseph | -44.83 |
| Paycheck | 10/18/2012 | 6049 | Lamb, Rebecca S | -23.68 |
| Paycheck | 10/18/2012 | 6050 | Laney, Thomas E | -23.68 |
| Paycheck | 10/18/2012 | 6051 | Lorenzo, Amanda L | -23.59 |
| Paycheck | 10/18/2012 | 6052 | Maillard, Kevin J | -23.59 |
| Paycheck | 10/18/2012 | 6053 | Mapp III, James | -23.78 |
| Paycheck | 10/18/2012 | 6054 | Martin, Katie | -23.68 |
| Paycheck | 10/18/2012 | 6055 | Martinez-Negron, Shamell N | -23.63 |
| Paycheck | 10/18/2012 | 6056 | Matos, Carolyn C | -23.65 |
| Paycheck | 10/18/2012 | 6057 | Matos, Maria | -23.71 |
| Paycheck | 10/18/2012 | 6058 | McCord, Valerie L | -23.68 |
| Paycheck | 10/18/2012 | 6059 | McMillan, Joseph A | -23.65 |
| Paycheck | 10/18/2012 | 6060 | Miller, Kassondra K | -23.64 |
| Paycheck | 10/18/2012 | 6061 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/18/2012 | 6062 | Murphy, Cynthia | -37.26 |
| Paycheck | 10/18/2012 | 6063 | Newman, Ira T | -54.73 |
| Paycheck | 10/18/2012 | 6064 | Perkins, Crystal Y | -39.65 |
| Paycheck | 10/18/2012 | 6065 | Phillips, Shannon | -23.68 |
| Paycheck | 10/18/2012 | 6066 | Que, Emerson | -23.68 |
| Paycheck | 10/18/2012 | 6067 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/18/2012 | 6068 | Raper, Sebrina L | -23.65 |
| Paycheck | 10/18/2012 | 6069 | Reed, Josephine | -53.18 |
| Paycheck | 10/18/2012 | 6070 | Riggs, Stephanie M | -23.64 |
| Paycheck | 10/18/2012 | 6071 | Roberts, Eunice | -23.65 |
| Paycheck | 10/18/2012 | 6072 | Rogers, Candace N | -23.64 |
| Paycheck | 10/18/2012 | 6073 | Sams, Tiffany | -31.27 |
| Paycheck | 10/18/2012 | 6074 | Sanchez, Nancy | -23.68 |
| Paycheck | 10/18/2012 | 6075 | Schneeberger, Kimberly K | -46.70 |
| Paycheck | 10/18/2012 | 6076 | Sellers-Bird, Casie L | -23.58 |
| Paycheck | 10/18/2012 | 6077 | Sherman, Rebecca J | -23.68 |
| Paycheck | 10/18/2012 | 6078 | Sloat, Karen M | -23.63 |
| Paycheck | 10/18/2012 | 6079 | Spencer, Donald | -44.30 |
| Paycheck | 10/18/2012 | 6080 | Sunio, Rose T | -97.19 |
| Paycheck | 10/18/2012 | 6081 | Teague, Blaine B | -23.64 |
| Paycheck | 10/18/2012 | 6082 | Tenorio, Lisa | -23.68 |
| Paycheck | 10/18/2012 | 6083 | Thomas, Rebekah L | -37.88 |
| Paycheck | 10/18/2012 | 6084 | Usher, Betty | -23.61 |
| Paycheck | 10/18/2012 | 6085 | Valerio, Veronica | -43.91 |
| Paycheck | 10/18/2012 | 6086 | Visintin, Jennifer | -23.68 |
| Paycheck | 10/18/2012 | 6087 | Walker, Joel V | -23.68 |
| Paycheck | 10/18/2012 | 6088 | Warren, Sherry D | -23.68 |
| Paycheck | 10/18/2012 | 6089 | Wilson, Ben | -25.17 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6090 | Wilson, Christine | -32.07 |
| Paycheck | 10/18/2012 | 6091 | Winterberg, Lydia A | -23.58 |
| Paycheck | 10/18/2012 | 6092 | Wojtowicz, Barbara J | -23.65 |
| Paycheck | 10/18/2012 | 6093 | Yan, Zuan | -23.68 |
| Paycheck | 10/18/2012 | 6094 | Young, Lakeisha M | -23.64 |
| Paycheck | 10/18/2012 | 6095 | Barr, Jason E | -24.21 |
| Paycheck | 10/18/2012 | 6096 | Barrios, Raquel N | -23.64 |
| Paycheck | 10/18/2012 | 6097 | Bennett, Paul D | -23.58 |
| Paycheck | 10/18/2012 | 6098 | Bowman, Michael J | -23.64 |
| Paycheck | 10/18/2012 | 6099 | Boyer, Joshua T | -23.71 |
| Paycheck | 10/18/2012 | 6100 | Bugay, John A | -23.64 |
| Paycheck | 10/18/2012 | 6101 | Caprietta, Javed P | -23.64 |
| Paycheck | 10/18/2012 | 6102 | Cassidy, Carla A | -23.65 |
| Paycheck | 10/18/2012 | 6103 | Childers, JoAnn | -23.58 |
| Paycheck | 10/18/2012 | 6104 | Culp, Keith A | -23.64 |
| Paycheck | 10/18/2012 | 6105 | Dass, Karla | -23.58 |
| Paycheck | 10/18/2012 | 6106 | Davis, Mara S | -23.64 |
| Paycheck | 10/18/2012 | 6107 | Davis, Nancy M | -65.00 |
| Paycheck | 10/18/2012 | 6108 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/18/2012 | 6109 | Douglas, Mary K | -23.89 |
| Paycheck | 10/18/2012 | 6110 | Enclenzo, Arceli | -97.13 |
| Paycheck | 10/18/2012 | 6111 | Encienzo, Jerondio C | -47.01 |
| Paycheck | 10/18/2012 | 6112 | Gillman, Jerry E | -74.30 |
| Paycheck | 10/18/2012 | 6113 | Gozdecki, Kelly | -34.90 |
| Paycheck | 10/18/2012 | 6114 | Hanley, Christina | -23.65 |
| Paycheck | 10/18/2012 | 6115 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/18/2012 | 6116 | Hiers, Jean C | -23.65 |
| Paycheck | 10/18/2012 | 6117 | Holt, Malora | -96.11 |
| Paycheck | 10/18/2012 | 6118 | Hooks, Cheryl D | -23.64 |
| Paycheck | 10/18/2012 | 6119 | James Sr, Leondrae | -32.88 |
| Paycheck | 10/18/2012 | 6120 | Kaufman, Randy | -101.50 |
| Paycheck | 10/18/2012 | 6121 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/18/2012 | 6122 | Mallea, Michelle L | -23.64 |
| Paycheck | 10/18/2012 | 6123 | Mananquil, Rolando | -23.69 |
| Paycheck | 10/18/2012 | 6124 | Marchand, Jessica R | -23.77 |
| Paycheck | 10/18/2012 | 6125 | Martin, Aurora | -49.70 |
| Paycheck | 10/18/2012 | 6126 | Matheson, Valerie L | -82.27 |
| Paycheck | 10/18/2012 | 6127 | Orr, Kathryn L | -23.69 |
| Paycheck | 10/18/2012 | 6128 | Patel, Bhumi K | -23.64 |
| Paycheck | 10/18/2012 | 6129 | Prince, Sylvia M | -23.64 |
| Paycheck | 10/18/2012 | 6130 | Rattazzi, Linda | -60.01 |
| Paycheck | 10/18/2012 | 6131 | Sands, Kathy | -71.14 |
| Paycheck | 10/18/2012 | 6132 | Schoen, Martha D | -23.65 |
| Paycheck | 10/18/2012 | 6133 | Septer, Andrea J | -23.59 |
| Paycheck | 10/18/2012 | 6134 | Simmons, Robert | -48.85 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/18/2012 | 6135 | Towne, Heather L | -26.87 |
| Paycheck | 10/18/2012 | 6136 | VanSciver, Cheryl B | -27.61 |
| Paycheck | 10/18/2012 | 6137 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/18/2012 | 6138 | VanSickle, Renee A | -23.58 |
| Paycheck | 10/18/2012 | 6139 | Wells, Marie | -173.22 |
| Paycheck | 10/18/2012 | 6140 | Williams, Juanita | -40.57 |
| Paycheck | 10/18/2012 | 6141 | Wryals, Roberta | -187.62 |
| Paycheck | 10/18/2012 | 6142 | Yang, Lihua | -23.65 |
| Paycheck | 10/18/2012 | 6143 | Ylagan, Bryan D | -23.67 |
| Paycheck | 10/18/2012 | 6144 | Brostek, Mary | -23.68 |
| Paycheck | 10/18/2012 | 6145 | Baldwin, Heather E | -77.19 |
| Paycheck | 10/18/2012 | 6146 | Buckhalter, Dina M | -19.96 |
| Paycheck | 10/18/2012 | 6147 | Edwards, Destiny | -40.01 |
| Paycheck | 10/18/2012 | 6148 | McDougal, Demetrius | -56.93 |
| Paycheck | 10/18/2012 | 6149 | Villanueva, Nancy R | -23.65 |
| Paycheck | 10/18/2012 | 6150 | Devane, Roberta | -95.84 |
| Paycheck | 10/18/2012 | 6151 | Matos, Jacquelyn | -23.71 |
| Paycheck | 10/18/2012 | 6152 | Baldwin, Jessica | -28.96 |
| Paycheck | 10/19/2012 | 6153 | Adams, Amanda L | 0.00 |
| Paycheck | 10/19/2012 | 6154 | Banda, Bercela K | -223.76 |
| Paycheck | 10/19/2012 | 6155 | Barrios, Raquel N | -349.02 |
| Paycheck | 10/19/2012 | 6156 | Bennett, Elaine B | -375.73 |
| Paycheck | 10/19/2012 | 6157 | Bennett, Paul D | -653.45 |
| Paycheck | 10/19/2012 | 6158 | Bottoms, Suzanne A | -531.00 |
| Paycheck | 10/19/2012 | 6159 | Bowman, Michael J | -471.27 |
| Paycheck | 10/19/2012 | 6160 | Boyer, Joshua T | -297.43 |
| Paycheck | 10/19/2012 | 6161 | Brostek, Mary | -67.79 |
| Paycheck | 10/19/2012 | 6162 | Bugay, John A | -855.05 |
| Paycheck | 10/19/2012 | 6163 | Caprietta, Javed P | -273.68 |
| Paycheck | 10/19/2012 | 6164 | Cassidy, Carla A | -1,227.76 |
| Paycheck | 10/19/2012 | 6165 | Childers, JoAnn | -345.44 |
| Paycheck | 10/19/2012 | 6166 | Clemons, Bessie | -103.28 |
| Paycheck | 10/19/2012 | 6167 | Cruz, Doreen | -609.77 |
| Paycheck | 10/19/2012 | 6168 | Culp, Keith A | -781.86 |
| Paycheck | 10/19/2012 | 6169 | Desroches, Nehemie | -1,601.67 |
| Paycheck | 10/19/2012 | 6170 | Encienzo, Arceli | -992.20 |
| Paycheck | 10/19/2012 | 6171 | Encienzo, Jerondio C | -827.80 |
| Paycheck | 10/19/2012 | 6172 | Gaines, Qurandus | -269.19 |
| Paycheck | 10/19/2012 | 6173 | Gillman, Jerry E | -2,612.77 |
| Paycheck | 10/19/2012 | 6174 | Gillyard, Sharon A | -276.05 |
| Paycheck | 10/19/2012 | 6175 | Gozdeckl, Kelly | -843.30 |
| Paycheck | 10/19/2012 | 6176 | Hanley, Christina | -667.06 |
| Paycheck | 10/19/2012 | 6177 | Hartley, Isaiah J | -486.38 |
| Paycheck | 10/19/2012 | 6178 | Hatfield, Clifford | -372.11 |
| Paycheck | 10/19/2012 | 6179 | Hatfield, Ursula L | -359.14 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/19/2012 | 6180 | Hiers, Jean C | -1,081.92 |
| Paycheck | 10/19/2012 | 6181 | James Sr, Leondrae | -280.19 |
| Paycheck | 10/19/2012 | 6182 | Kaufman, Randy | -714.97 |
| Paycheck | 10/19/2012 | 6183 | Mahrer, Robert H | -357.11 |
| Paycheck | 10/19/2012 | 6184 | Mallea, Michelle L | -320.74 |
| Paycheck | 10/19/2012 | 6185 | Mananquil, Rolando | -315.58 |
| Paycheck | 10/19/2012 | 6186 | Marchand, Jessica R | -651.95 |
| Paycheck | 10/19/2012 | 6187 | Martin, Aurora | -943.44 |
| Paycheck | 10/19/2012 | 6188 | Matheson, Valerie L | -809.60 |
| Paycheck | 10/19/2012 | 6189 | Mitchell, Sue A | -125.38 |
| Paycheck | 10/19/2012 | 6190 | Mullins, Kathleen M | -335.75 |
| Paycheck | 10/19/2012 | 6191 | Orr, Kathryn L | -198.13 |
| Paycheck | 10/19/2012 | 6192 | Patel, Bhumi K | -176.60 |
| Paycheck | 10/19/2012 | 6193 | Prendes, Ramon V | -276.95 |
| Paycheck | 10/19/2012 | 6194 | Prince, Sylvia M | -518.93 |
| Paycheck | 10/19/2012 | 6195 | Rattazzi, Linda | -630.49 |
| Paycheck | 10/19/2012 | 6196 | Roberson, Lisa E | -317.89 |
| Paycheck | 10/19/2012 | 6197 | Sands, Kathy | -258.06 |
| Paycheck | 10/19/2012 | 6198 | Schoen, Martha D | -269.05 |
| Paycheck | 10/19/2012 | 6199 | Septer, Andrea J | -1,104.77 |
| Paycheck | 10/19/2012 | 6200 | Simmons, Robert | -218.22 |
| Paycheck | 10/19/2012 | 6201 | Snyder, Sallie A | -182.02 |
| Paycheck | 10/19/2012 | 6202 | Towne, Heather L | -317.01 |
| Paycheck | 10/19/2012 | 6203 | VanSciver, Cheryl B | -693.03 |
| Paycheck | 10/19/2012 | 6204 | VanSickle, Douglas B | -794.33 |
| Paycheck | 10/19/2012 | 6205 | VanSickle, Renee A | -608.01 |
| Paycheck | 10/19/2012 | 6206 | Wallick, Patricia E | -210.49 |
| Paycheck | 10/19/2012 | 6207 | Wells, Marie | -661.80 |
| Paycheck | 10/19/2012 | 6208 | Williams, Juanita | -369.98 |
| Paycheck | 10/19/2012 | 6209 | Wryals, Roberta | -1,077.72 |
| Paycheck | 10/19/2012 | 6210 | Yang, Lihua | -566.79 |
| Paycheck | 10/19/2012 | 6211 | Yiagan, Bryan D | -146.26 |
| Paycheck | 10/19/2012 | 6212 | Barr, Jason E | -694.39 |
| Paycheck | 10/19/2012 | 6213 | Dass, Karla | -370.88 |
| Paycheck | 10/19/2012 | 6214 | Davis, Mara S | -437.83 |
| Paycheck | 10/19/2012 | 6215 | Davis, Nancy M | -854.07 |
| Paycheck | 10/19/2012 | 6216 | Holt, Malora | -432.60 |
| Paycheck | 10/19/2012 | 6217 | Stimmel, Rex | -326.66 |
| Paycheck | 10/19/2012 | 6218 | Hatfield, Pamela | -448.34 |
| Paycheck | 10/19/2012 | 6219 | Douglas, Mary K | -367.39 |
| Paycheck | 10/19/2012 | 6220 | Baldwin, Heather E | -127.63 |
| Paycheck | 10/19/2012 | 6221 | Hooks, Cheryl D | -460.16 |
| Paycheck | 10/24/2012 | 6222 | Boyer, Joshua T | -217.72 |
| Paycheck | 10/24/2012 | 6223 | Adams, Amanda L | -410.58 |
| Paycheck | 10/25/2012 | 6224 | Abresch, Patricia D | -51.30 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6225 | Aldridge, Elizabeth | -36.55 |
| Paycheck | 10/25/2012 | 6226 | Aleman, Amanda | -23.59 |
| Paycheck | 10/25/2012 | 6227 | Alsay, Alice | -45.53 |
| Paycheck | 10/25/2012 | 6228 | Argueta-Chicas, Nicole L | -23.68 |
| Paycheck | 10/25/2012 | 6229 | Baldwin, Jessica | -28.97 |
| Paycheck | 10/25/2012 | 6230 | Ball, Cathryn M | -23.65 |
| Paycheck | 10/25/2012 | 6231 | Barclay, Melissa L | -32.07 |
| Paycheck | 10/25/2012 | 6232 | Bell, Stephanie K | -23.65 |
| Paycheck | 10/25/2012 | 6233 | Board, Thomas A | -71.07 |
| Paycheck | 10/25/2012 | 6234 | Bossa, Cassandre R | -23.71 |
| Paycheck | 10/25/2012 | 6235 | Brandt, Marge | -23.68 |
| Paycheck | 10/25/2012 | 6236 | Brooks, Lanessa | -23.68 |
| Paycheck | 10/25/2012 | 6237 | Brown, Theresa | -23.68 |
| Paycheck | 10/25/2012 | 6238 | Calloway, Delinah J | -23.68 |
| Paycheck | 10/25/2012 | 6239 | Cannady, Simone | -23.65 |
| Paycheck | 10/25/2012 | 6240 | Caridi, Jennie | -23.69 |
| Paycheck | 10/25/2012 | 6241 | Carver, Toni | -36.37 |
| Paycheck | 10/25/2012 | 6242 | Clark, Elizabeth A | -94.58 |
| Paycheck | 10/25/2012 | 6243 | Crosby, Patricia E | -23.64 |
| Paycheck | 10/25/2012 | 6244 | Dayton, Trisha E | -23.68 |
| Paycheck | 10/25/2012 | 6245 | Devane, Roberta | -95.85 |
| Paycheck | 10/25/2012 | 6246 | DuBois, Toni M | -23.65 |
| Paycheck | 10/25/2012 | 6247 | Dunn, Christopher S | -24.15 |
| Paycheck | 10/25/2012 | 6248 | Duvall, Sue E | -23.65 |
| Paycheck | 10/25/2012 | 6249 | Edwards, Destiny | -40.00 |
| Paycheck | 10/25/2012 | 6250 | Fantasia, Alane S | -23.61 |
| Paycheck | 10/25/2012 | 6251 | Ferrer, Gemma | -23.68 |
| Paycheck | 10/25/2012 | 6252 | Flores, Joann E | -24.71 |
| Paycheck | 10/25/2012 | 6253 | Fountain, Rebecca | -23.68 |
| Paycheck | 10/25/2012 | 6254 | Freeman, Josephine | -23.68 |
| Paycheck | 10/25/2012 | 6255 | Furgason, Lauren N | -23.78 |
| Paycheck | 10/25/2012 | 6256 | Galtanis, Melinda L | -23.65 |
| Paycheck | 10/25/2012 | 6257 | Goode, Josephine | -23.68 |
| Paycheck | 10/25/2012 | 6258 | Gregoire, Valerie F | -23.65 |
| Paycheck | 10/25/2012 | 6259 | Grimmage, Bruce A | -27.59 |
| Paycheck | 10/25/2012 | 6260 | Hagedorn, Gina | -26.33 |
| Paycheck | 10/25/2012 | 6261 | Hamilton, Ginger L | -23.64 |
| Paycheck | 10/25/2012 | 6262 | Harvey, Donna J | -41.25 |
| Paycheck | 10/25/2012 | 6263 | Haygood, Gerald S | -23.59 |
| Paycheck | 10/25/2012 | 6264 | Joiner, Sequoya | -37.94 |
| Paycheck | 10/25/2012 | 6265 | Keaton, Diane E | -23.68 |
| Paycheck | 10/25/2012 | 6266 | Keene, Heather | -23.68 |
| Paycheck | 10/25/2012 | 6267 | Kimmerling, Marilyn | -23.59 |
| Paycheck | 10/25/2012 | 6268 | King, Annie | -23.68 |
| Paycheck | 10/25/2012 | 6269 | Koren, Joseph | -44.84 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6270 | Lamb, Rebecca S | -23.68 |
| Paycheck | 10/25/2012 | 6271 | Laney, Thomas E | -23.68 |
| Paycheck | 10/25/2012 | 6272 | Lorenzo, Amanda L | -23.58 |
| Paycheck | 10/25/2012 | 6273 | Maillard, Kevin J | -23.58 |
| Paycheck | 10/25/2012 | 6274 | Mapp III, James | -23.77 |
| Paycheck | 10/25/2012 | 6275 | Martinez-Negron, Shamell N | -23.65 |
| Paycheck | 10/25/2012 | 6276 | McCord, Valerie L | -23.68 |
| Paycheck | 10/25/2012 | 6277 | McDougal, Demetrius | -56.95 |
| Paycheck | 10/25/2012 | 6278 | McMillan, Joseph A | -23.63 |
| Paycheck | 10/25/2012 | 6279 | Miler, Kassondra K | -23.65 |
| Paycheck | 10/25/2012 | 6280 | Moritz, Cynthia A | -23.59 |
| Paycheck | 10/25/2012 | 6281 | Newman, Ira T | -54.72 |
| Paycheck | 10/25/2012 | 6282 | Perkins, Crystal Y | -39.66 |
| Paycheck | 10/25/2012 | 6283 | Phillips, Shannon | -23.68 |
| Paycheck | 10/25/2012 | 6284 | Que, Emerson | -23.70 |
| Paycheck | 10/25/2012 | 6285 | Quinn, Marjorie T | -26.55 |
| Paycheck | 10/25/2012 | 6286 | Reed, Josephine | -53.17 |
| Paycheck | 10/25/2012 | 6287 | Riggs, Stephanie M | -23.65 |
| Paycheck | 10/25/2012 | 6288 | Roberts, Eunice | -23.64 |
| Paycheck | 10/25/2012 | 6289 | Rogers, Candace N | -23.63 |
| Paycheck | 10/25/2012 | 6290 | Sams, Tiffany | -31.26 |
| Paycheck | 10/25/2012 | 6291 | Sanchez, Nancy | -23.68 |
| Paycheck | 10/25/2012 | 6292 | Schneeberger, Kimberly K | -46.70 |
| Paycheck | 10/25/2012 | 6293 | Sellers-Bird, Casie L | -23.59 |
| Paycheck | 10/25/2012 | 6294 | Sherman, Rebecca J | -23.69 |
| Paycheck | 10/25/2012 | 6295 | Sloat, Karen M | -23.65 |
| Paycheck | 10/25/2012 | 6296 | Spencer, Donald | -44.28 |
| Paycheck | 10/25/2012 | 6297 | Sunio, Rose T | -97.18 |
| Paycheck | 10/25/2012 | 6298 | Teague, Blaine B | -23.65 |
| Paycheck | 10/25/2012 | 6299 | Tenorio, Lisa | -23.68 |
| Paycheck | 10/25/2012 | 6300 | Thomas, Rebekah L | -37.87 |
| Paycheck | 10/25/2012 | 6301 | Usher, Betty | -23.61 |
| Paycheck | 10/25/2012 | 6302 | Valerio, Veronica | -43.93 |
| Paycheck | 10/25/2012 | 6303 | VanSickle, Douglas B | -64.48 |
| Paycheck | 10/25/2012 | 6304 | VanSickle, Renee A | -23.59 |
| Paycheck | 10/25/2012 | 6305 | Villanueva, Nancy R | -23.63 |
| Paycheck | 10/25/2012 | 6306 | Visintin, Jennifer | -23.66 |
| Paycheck | 10/25/2012 | 6307 | Walker, Joel V | -23.68 |
| Paycheck | 10/25/2012 | 6308 | Wilson, Ben | -25.18 |
| Paycheck | 10/25/2012 | 6309 | Winterberg, Lydia A | -23.59 |
| Paycheck | 10/25/2012 | 6310 | Wojtowicz, Barbara J | -23.64 |
| Paycheck | 10/25/2012 | 6311 | Yan, Zuan | -23.68 |
| Paycheck | 10/25/2012 | 6312 | Young, Lakeisha M | -23.64 |
| Paycheck | 10/25/2012 | 6313 | Barr, Jason E | -24.22 |
| Paycheck | 10/25/2012 | 6314 | Barrios, Raquel N | -23.64 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6315 | Bennett, Paul D | -23.59 |
| Paycheck | 10/25/2012 | 6316 | Bowman, Michael J | -23.65 |
| Paycheck | 10/25/2012 | 6317 | Boyer, Joshua T | -23.71 |
| Paycheck | 10/25/2012 | 6318 | Brostek, Mary | -23.68 |
| Paycheck | 10/25/2012 | 6319 | Bugay, John A | -23.64 |
| Paycheck | 10/25/2012 | 6320 | Caprietta, Javed P | -23.65 |
| Paycheck | 10/25/2012 | 6321 | Cassidy, Carla A | -23.63 |
| Paycheck | 10/25/2012 | 6322 | Childers, JoAnn | -23.58 |
| Paycheck | 10/25/2012 | 6323 | Culp, Keith A | -23.65 |
| Paycheck | 10/25/2012 | 6324 | Dass, Karla | -23.59 |
| Paycheck | 10/25/2012 | 6325 | Davis, Mara S | -23.65 |
| Paycheck | 10/25/2012 | 6326 | Davis, Nancy M | -65.01 |
| Paycheck | 10/25/2012 | 6327 | Desroches, Nehemie | -24.06 |
| Paycheck | 10/25/2012 | 6328 | Douglas, Mary K | -23.88 |
| Paycheck | 10/25/2012 | 6329 | Enclenzo, Arceli | -97.14 |
| Paycheck | 10/25/2012 | 6330 | Enclenzo, Jerondio C | -47.02 |
| Paycheck | 10/25/2012 | 6331 | Frazier, Koko L | -23.65 |
| Paycheck | 10/25/2012 | 6332 | Gillman, Jerry E | -76.42 |
| Paycheck | 10/25/2012 | 6333 | Gozdecki, Kelly | -34.91 |
| Paycheck | 10/25/2012 | 6334 | Hanley, Christina | -23.65 |
| Paycheck | 10/25/2012 | 6335 | Hartley, Isaiah J | -100.47 |
| Paycheck | 10/25/2012 | 6336 | Holt, Malora | -96.10 |
| Paycheck | 10/25/2012 | 6337 | Hooks, Cheryl D | -23.65 |
| Paycheck | 10/25/2012 | 6338 | James Sr, Leondrae | -32.88 |
| Paycheck | 10/25/2012 | 6339 | Kaufman, Randy | -101.51 |
| Paycheck | 10/25/2012 | 6340 | Mahrer, Robert H | -23.64 |
| Paycheck | 10/25/2012 | 6341 | Mananquil, Rolando | -23.68 |
| Paycheck | 10/25/2012 | 6342 | Marchand, Jessica R | -23.76 |
| Paycheck | 10/25/2012 | 6343 | Martin, Aurora | -49.70 |
| Paycheck | 10/25/2012 | 6344 | Matheson, Valerie L | -82.28 |
| Paycheck | 10/25/2012 | 6345 | Matos, Carolyn C | -23.64 |
| Paycheck | 10/25/2012 | 6346 | Orr, Kathryn L | -23.67 |
| Paycheck | 10/25/2012 | 6347 | Patel, Bhumi K | -23.65 |
| Paycheck | 10/25/2012 | 6348 | Prince, Sylvia M | -23.64 |
| Paycheck | 10/25/2012 | 6349 | Rattazzi, Linda | -60.00 |
| Paycheck | 10/25/2012 | 6350 | Sands, Kathy | -71.13 |
| Paycheck | 10/25/2012 | 6351 | Schoen, Martha D | -23.64 |
| Paycheck | 10/25/2012 | 6352 | Septer, Andrea J | -23.59 |
| Paycheck | 10/25/2012 | 6353 | Simmons, Robert | -48.86 |
| Paycheck | 10/25/2012 | 6354 | Towne, Heather L | -26.87 |
| Paycheck | 10/25/2012 | 6355 | VanSciver, Cheryl B | -27.62 |
| Paycheck | 10/25/2012 | 6356 | Wells, Marie | -173.22 |
| Paycheck | 10/25/2012 | 6357 | Wryals, Roberta | -187.61 |
| Paycheck | 10/25/2012 | 6358 | Yang, Lihua | -23.65 |
| Paycheck | 10/25/2012 | 6359 | Ylagan, Bryan D | -23.68 |

9:27 PM
01/16/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/25/2012 | 6360 | Baldwin, Heather E | -77.10 |
| Paycheck | 10/25/2012 | 6361 | Buckhalter, Dina M | -23.71 |
| Paycheck | 10/25/2012 | 6362 | Denning, Allison R | -114.97 |
| Paycheck | 10/25/2012 | 6363 | Forsyth, Brian A | -28.22 |
| Paycheck | 10/25/2012 | 6364 | Helland, Paul F | -35.45 |
| Paycheck | 10/25/2012 | 6365 | Hiers, Jean C | -30.03 |
| Paycheck | 10/25/2012 | 6366 | Mallea, Michelle L | -39.08 |
| Paycheck | 10/25/2012 | 6367 | Martin, Katie | -26.90 |
| Paycheck | 10/25/2012 | 6368 | Matos, Jacquelyn | -23.70 |
| Paycheck | 10/25/2012 | 6369 | Matos, Maria | -23.60 |
| Paycheck | 10/25/2012 | 6370 | Murphy, Cynthia | -37.29 |
| Paycheck | 10/25/2012 | 6371 | Raper, Sebrina L | -31.84 |
| Paycheck | 10/25/2012 | 6372 | Warren, Sherry D | -20.00 |
| Paycheck | 10/25/2012 | 6373 | Williams, Juanita | -40.64 |
| Paycheck | 10/26/2012 | 6375 | Baldwin, Heather E | -18.70 |
| Paycheck | 10/26/2012 | 6376 | Barr, Jason E | -694.39 |
| Paycheck | 10/26/2012 | 6377 | Barrios, Raquel N | -303.56 |
| Paycheck | 10/26/2012 | 6378 | Bennett, Elaine B | -392.73 |
| Paycheck | 10/26/2012 | 6379 | Bennett, Paul D | -672.18 |
| Paycheck | 10/26/2012 | 6380 | Bottoms, Suzanne A | -461.23 |
| Paycheck | 10/26/2012 | 6381 | Bowman, Michael J | -655.94 |
| Paycheck | 10/26/2012 | 6382 | Boyer, Joshua T | -441.55 |
| Paycheck | 10/26/2012 | 6383 | Brostek, Mary | -64.18 |
| Paycheck | 10/26/2012 | 6384 | Bryniarski, Adam | -272.67 |
| Paycheck | 10/26/2012 | 6385 | Cassidy, Carla A | -1,004.41 |
| Paycheck | 10/26/2012 | 6386 | Childers, JoAnn | -393.06 |
| Paycheck | 10/26/2012 | 6387 | Clemons, Bessie | -135.19 |
| Paycheck | 10/26/2012 | 6388 | Cruz, Doreen | -678.98 |
| Paycheck | 10/26/2012 | 6389 | Culp, Keith A | -661.63 |
| Paycheck | 10/26/2012 | 6390 | Dass, Karla | -370.88 |
| Paycheck | 10/26/2012 | 6391 | Davis, Mara S | -207.27 |
| Paycheck | 10/26/2012 | 6392 | Davis, Nancy M | -854.07 |
| Paycheck | 10/26/2012 | 6393 | Desroches, Nehemie | -677.16 |
| Paycheck | 10/26/2012 | 6394 | Encienzo, Arceli | -992.20 |
| Paycheck | 10/26/2012 | 6395 | Encienzo, Jerondio C | -1,106.96 |
| Paycheck | 10/26/2012 | 6396 | Fultz, Daniel B | -178.32 |
| Paycheck | 10/26/2012 | 6397 | Gaines, Qurandus | -412.40 |
| Paycheck | 10/26/2012 | 6398 | Gillman, Jerry E | -2,729.08 |
| Paycheck | 10/26/2012 | 6399 | Gozdecki, Kelly | -1,430.91 |
| Paycheck | 10/26/2012 | 6400 | Haniey, Christina | -775.29 |
| Paycheck | 10/26/2012 | 6401 | Hartley, Isaiah J | -503.43 |
| Paycheck | 10/26/2012 | 6402 | Hatfield, Clifford | -175.32 |
| Paycheck | 10/26/2012 | 6403 | Hatfield, Pamela | -358.33 |
| Paycheck | 10/26/2012 | 6404 | Hatfield, Ursula L | -308.72 |
| Paycheck | 10/26/2012 | 6405 | Hiers, Jean C | -542.42 |

# Tri County Hospital - Williston
## Account QuickReport
### As of October 31, 2012

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 10/26/2012 | 6406 | Holt, Malora | -432.59 |
| Paycheck | 10/26/2012 | 6407 | Hooks, Cheryl D | -391.98 |
| Paycheck | 10/26/2012 | 6408 | James Sr, Leondrae | -414.44 |
| Paycheck | 10/26/2012 | 6409 | Kaufman, Randy | -749.25 |
| Paycheck | 10/26/2012 | 6410 | Mahrer, Robert H | -357.23 |
| Paycheck | 10/26/2012 | 6411 | Mahrer, Patricia M | -239.03 |
| Paycheck | 10/26/2012 | 6412 | Mallea, Michelle L | -340.37 |
| Paycheck | 10/26/2012 | 6413 | Mananquil, Rolando | -169.93 |
| Paycheck | 10/26/2012 | 6414 | Marchand, Jessica R | -483.60 |
| Paycheck | 10/26/2012 | 6415 | Martin, Aurora | -1,021.42 |
| Paycheck | 10/26/2012 | 6416 | Matheson, Valerie L | -835.98 |
| Paycheck | 10/26/2012 | 6417 | Matos, Carolyn C | -268.66 |
| Paycheck | 10/26/2012 | 6418 | Mitchell, Sue A | -174.56 |
| Paycheck | 10/26/2012 | 6419 | Mullins, Kathleen M | -124.54 |
| Paycheck | 10/26/2012 | 6420 | Patel, Bhumi K | -217.42 |
| Paycheck | 10/26/2012 | 6421 | Prendes, Ramon V | -272.05 |
| Paycheck | 10/26/2012 | 6422 | Prince, Sylvia M | -459.87 |
| Paycheck | 10/26/2012 | 6423 | Rattazzi, Linda | -630.49 |
| Paycheck | 10/26/2012 | 6424 | Roberson, Lisa E | -689.84 |
| Paycheck | 10/26/2012 | 6425 | Sands, Kathy | -378.48 |
| Paycheck | 10/26/2012 | 6426 | Simmons, Robert | -218.21 |
| Paycheck | 10/26/2012 | 6427 | Snyder, Sallie A | -187.74 |
| Paycheck | 10/26/2012 | 6428 | Towne, Heather L | -1,761.95 |
| Paycheck | 10/26/2012 | 6429 | VanSciver, Cheryl B | -583.30 |
| Paycheck | 10/26/2012 | 6430 | Wallick, Patricia E | -236.13 |
| Paycheck | 10/26/2012 | 6431 | Weidman, Heather M | -151.89 |
| Paycheck | 10/26/2012 | 6432 | Wells, Marie | -652.22 |
| Paycheck | 10/26/2012 | 6433 | Williams, Juanita | -370.31 |
| Paycheck | 10/26/2012 | 6434 | Wryals, Roberta | -900.18 |
| Paycheck | 10/26/2012 | 6435 | Yang, Lihua | -624.65 |
| Paycheck | 10/26/2012 | 6436 | Ylagan, Bryan D | -181.12 |
| Paycheck | 10/26/2012 | 6437 | Septer, Andrea J | -1,265.81 |
| Paycheck | 10/26/2012 | 6438 | Banda, Bercela K | -123.48 |
| Paycheck | 10/26/2012 | 6439 | Frazier, Koko L | -132.92 |
| Paycheck | 10/26/2012 | 6440 | Douglas, Mary K | -346.82 |
| Total Regions Payroll 4464 | | | | -82,815.90 |
| | | | | -82,815.90 |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Bank:                                        Branch:

Account Name:                                        Account No.:

Purpose of Account:      TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ _____ (d) |

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                                                     $ _____

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 65 | 0 |
| Number hired during the period | 12 | 0 |
| Number terminated or resigned during period | 13 | 0 |
| Number of employees on payroll at end of period | 64 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

CYPRES3    OP ID: BW

DATE (MM/DD/YYYY)
01/17/13

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER  352-732-5010 | CONTACT NAME: | | |
|---|---|---|---|
| Brown & Brown Insurance  352-732-5344  1720 SE 16th Avenue, Suite 301  Ocala, FL 34471-4620  Doug Weaver, AAI | PHONE (A/C, No, Ext): | | FAX (A/C, No): |
| | E-MAIL ADDRESS: | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Comp Options Ins. Co., DBA: | | |
| INSURED  Cypress Health Systems Florida Inc.  125 Southwest 7th Street  Williston, FL 32696 | INSURER B : Darwin Select Ins Company | | |
| | INSURER C : Progressive Express | | 24252 |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**  CERTIFICATE NUMBER:  REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| B | **GENERAL LIABILITY**  X COMMERCIAL GENERAL LIABILITY  ☐ CLAIMS-MADE X OCCUR  X Professional Liab  GEN'L AGGREGATE LIMIT APPLIES PER:  ☐ POLICY ☐ PRO-JECT ☐ LOC | | | 03049903 | 10/31/12 | 10/31/13 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5k/25k |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | Emp Ben. | $ 1000/1000 |
| C | **AUTOMOBILE LIABILITY**  X ANY AUTO  ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS  ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | 083895360 | 01/11/13 | 01/11/14 | COMBINED SINGLE LIMIT (Ea accident) | $ 500,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR  ☐ EXCESS LIAB ☐ CLAIMS-MADE  ☐ DED ☐ RETENTION $ | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**  Y/N  ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐  (Mandatory in NH)  If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | OCOCWC000517000 | 10/11/12 | 10/11/13 | X WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Policy Aggregate $7,000,000

| CERTIFICATE HOLDER  CYPRESH | CANCELLATION |
|---|---|
| Cypress Health Systems Florida  125 Southwest 7th Street  Williston, FL 32696 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE  _Doug Weaver_ |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

N/A