UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:                                              Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,                     Case No. 1:12-bk-10431-KKS
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

      Debtor.

_____/

### DEBTOR'S AMENDED MONTHLY FINANCIAL REPORT FOR THE PERIOD OF JANUARY 1, 2013 THROUGH JANUARY 31, 2013

    The Debtor hereby files its Amended Monthly Financial Report in accordance

with the Guidelines established by the United States Trustee and FRBP 2015.[1]

*/s/ Elena Paras Ketchum*
Charles A. Postler
Florida Bar No. 455318
Elena Paras Ketchum
Florida Bar No. 0129267
Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602
cpostler@srbp.com
eketchum@srbp.com
(813) 229-0144 - Phone
(813) 229-1811 - Fax
Attorneys for Debtor

---

[1] The debtor files this amended report to correct scrivener's error as to the amount of US Trustee fees paid.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING _01/01/13____ AND ENDING 01/31/13_____

Name of Debtor: _____     Case No.: _____

Date of Petition: _____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 21,650.80 (a) | 68,424.39 |
| 2. RECEIPTS: | (b) | - |
| A. Cash Sales | | - |
| Minus: Cash Refunds | | - |
| Net Cash Sales | | - |
| B. Accounts Receivable | 316,687.00 | 1,071,784.39 |
| C. Other Receipts (see MOR-3) | 100,000.00 | 545,441.00 |
| (If you receive rental income, you must attach a rent roll | | |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 416,687.00 | 1,617,225.39 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 438,337.80 | 1,685,649.78 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | 981.00 |
| B. Bank Charges | - | |
| C. Contract Labor | 70,611.00 | 323,734.48 |
| D. Fixed Asset Payments (not included in "N") | | |
| E. Insurance | 15,204.00 | 84,322.03 |
| F. Inventory Payments (see attachment 2) | | |
| G. Leases | 14,718.00 | 36,795.00 |
| H. Manufacturing Supplies | 58,225.00 | 172,605.94 |
| I. Office Supplies | 5,249.00 | 11,286.15 |
| J. Payroll - Net (see attachment 4B) | 146,203.00 | 621,849.81 |
| K. Professional Fees (accounting & legal) | 10,000.00 | 43,000.00 |
| L. Rent | | |
| M. Repairs & Maintenance | 4,600.00 | 49,185.70 |
| N. Secured Creditor Payments (see attachment 2) | | |
| O. Taxes Paid - Payroll (see attachment 4C) | 62,975.91 | 129,619.02 |
| P. Taxes Paid - Sales & Use | | |
| Q. Taxes Paid - Other (see attachment 4C) | | |
| R. Telephone | 2,144.00 | 5,117.69 |
| S. Travel & Entertainment | 6,449.00 | 6,449.00 |
| T. U.S. Trustee Quarterly Fees | 6,500.00 | 6,500.00 |
| U. Utilities | 5,562.00 | 43,120.51 |
| V. Vehicle Expenses | - | 1,333.26 |
| W. Other Operating Expenses (see MOR-3) | 4,730.00 | 10,231.00 |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 413,170.91 | 1,546,130.59 |
| 7. ENDING BALANCE (line 4 minus line 6) | 25,166.89 (c) | 139,519.19 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this _19_ day of _Feb_ .

Signature _____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completely correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Financing | 100,000 | 554,441 |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 0 | 1677 |
| Bureau of Radiation - Annual Renewal Radiology | 0 | 400 |
| Employee Holiday Party | 0 | 1347 |
| Fl. Dept of Revenue- Unemployment Tax | 4730 | |
| | | |
| **TOTAL OTHER DISBURSEMENTS** | 4730 | 8154 |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 7,501,144.86 | (a) |
| PLUS:  Current Month New Billings | 1,438,588.18 | |
| MINUS:  Collection During the Month | 436,361.27 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | * | |
| End of Month Balance | 8,503,371.77 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total | |
|---|---|---|---|---|---|
| 61,617.53 | 612,757.65 | 677,540.70 | 7,151,455.89 | 8,503,371.77 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)
(c)These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 01/01/13-01/31/13 | 30 | see attached listing | | 33,107 |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 33,107 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | 41,595.00 (a) |
| PLUS: | New Indebtedness Incurred this Month | 326,344.38 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | (293,237.70) |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 33,106.68 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | - (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

```
RUN DATE:  02/13/13                      Tri County Hospital-Williston                    PAGE    1
    TIME:   21:48           A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13         APACT


VENDOR NAME                     DATE    INVOICE#              GROSS

09050  AMERICAN MEDICAL REVIEW    01/30/13 013013PMT          -25.00

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          -25.00
                                        VENDOR TOTAL        -25.00
-------------------------------------------------------------------------------        -------------------
00685  ANGELICA CORPORATION        01/12/13 4100075091       818.67
                                   01/26/13 4100075405      1406.85

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         2225.52
                                        VENDOR TOTAL       2225.52
-------------------------------------------------------------------------------        -------------------
00710  APEX OFFICE PRODUCTS        01/28/13 012813          495.97

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          495.97
                                        VENDOR TOTAL        495.97
-------------------------------------------------------------------------------        -------------------
04420  BARBARA MILLER              01/10/13 011113         2400.00
                                   01/25/13 012513         3566.69

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         5966.69
                                        VENDOR TOTAL       5966.69
-------------------------------------------------------------------------------        -------------------
00950  BECKMAN COULTER INC         01/02/13 010213PMT       -282.79
                                   01/28/13 1300508PO        897.92

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          615.13
                                        VENDOR TOTAL        615.13
-------------------------------------------------------------------------------        -------------------
01215  CARDINAL HEALTH            01/30/13 013013PMT        -133.75

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         -133.75
                                        VENDOR TOTAL       -133.75
-------------------------------------------------------------------------------        -------------------
09190  CARENT TECHNOLOGIES        01/04/13 010413WIRE       -890.05
                                  01/29/13 012913           381.21

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         -508.84
                                        VENDOR TOTAL       -508.84
-------------------------------------------------------------------------------        -------------------
09150  CAROLINA LIQUID CHEMISTRIES  01/10/13 901210RD      1301.00

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         1301.00
                                        VENDOR TOTAL       1301.00
-------------------------------------------------------------------------------        -------------------
02275  CENTURY LINK               01/30/13 013013PMT       -1860.02
```

```
RUN DATE:  02/13/13                        Tri County Hospital-Williston                    PAGE    2
   TIME:  21:48               A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13              APACT


VENDOR NAME                      DATE    INVOICE#              GROSS


                                 01/30/13 013013PMT2           -57.98

                                         TOTAL UNPAID             .00
                                         TOTAL PAID          -1918.00
                                         VENDOR TOTAL        -1918.00
-------------------------------------------------------------------------------          -------------------
09130  COMP OPTIONS INS CO       01/31/13 RC130131001         2834.00

                                         TOTAL UNPAID             .00
                                         TOTAL PAID           2834.00
                                         VENDOR TOTAL         2834.00
-------------------------------------------------------------------------------          -------------------
09275  CONNIE WILSON             01/19/13 011913                72.50

                                         TOTAL UNPAID             .00
                                         TOTAL PAID             72.50
                                         VENDOR TOTAL           72.50
-------------------------------------------------------------------------------          -------------------
08700  COPYRIGHT                 01/03/13 010313               315.65
                                 01/16/13 1300479PO            331.70
                                 01/23/13 012313               326.35

                                         TOTAL UNPAID             .00
                                         TOTAL PAID            973.70
                                         VENDOR TOTAL          973.70
-------------------------------------------------------------------------------          -------------------
09205  CYNTHIA MORITZ            01/05/13 010513              2880.00
                                 01/19/13 011913              2880.00

                                         TOTAL UNPAID             .00
                                         TOTAL PAID           5760.00
                                         VENDOR TOTAL         5760.00
-------------------------------------------------------------------------------          -------------------
09265  ELAINE FAY MIDTFJELL      01/19/13 011913               400.00
                                 01/30/13 013013               325.00

                                         TOTAL UNPAID             .00
                                         TOTAL PAID            725.00
                                         VENDOR TOTAL          725.00
-------------------------------------------------------------------------------          -------------------
02330  ENVIRON SAFETY PROF INC   01/30/13 013013PMT           -125.00

                                         TOTAL UNPAID             .00
                                         TOTAL PAID           -125.00
                                         VENDOR TOTAL         -125.00
-------------------------------------------------------------------------------          -------------------
09300  FILTER PURE SYSTEMS INC   01/28/13 012813               128.83

                                         TOTAL UNPAID             .00
                                         TOTAL PAID            128.83
                                         VENDOR TOTAL          128.83
-------------------------------------------------------------------------------          -------------------
02465  FIRST INS FUNDING CORP    01/31/13 RC130131001        11961.03

                                         TOTAL UNPAID             .00
                                         TOTAL PAID          11961.03
                                         VENDOR TOTAL        11961.03
-------------------------------------------------------------------------------          -------------------
```

```
RUN DATE: 02/13/13                         Tri County Hospital-Williston                    PAGE   3
    TIME:  21:48              A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13         APACT


VENDOR NAME                      DATE    INVOICE#              GROSS


09195  FLORIDA PEST CONTROL      01/02/13 810143               128.40


                                         TOTAL UNPAID           .00
                                         TOTAL PAID           128.40
                                         VENDOR TOTAL         128.40
---------------------------------------------------------------------------       --------------------

03375  INTERNAL REVENUE SERVICE  01/25/13 012513            21182.80
                                 01/29/13 012913PMT         -21182.80

                                         TOTAL UNPAID           .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
---------------------------------------------------------------------------       --------------------

03415  IVANS                     01/30/13 013013PMT          -109.16

                                         TOTAL UNPAID           .00
                                         TOTAL PAID          -109.16
                                         VENDOR TOTAL        -109.16
---------------------------------------------------------------------------       --------------------

09215  JALIL KAHN MD             01/24/13 012413             1000.00
                                 01/28/13 012813PMT         -1000.00
                                 01/30/13 013013             2000.00

                                         TOTAL UNPAID           .00
                                         TOTAL PAID          2000.00
                                         VENDOR TOTAL        2000.00
---------------------------------------------------------------------------       --------------------

09280  JAMES MICHAEL WEATHERS    01/15/13 339                8616.36

                                         TOTAL UNPAID        8616.36
                                         TOTAL PAID            .00
                                         VENDOR TOTAL        8616.36
---------------------------------------------------------------------------       --------------------

03465  JAMES MOORE & COMPANY     01/03/13 010313             5000.00
                                 01/31/13 013113             5000.00

                                         TOTAL UNPAID           .00
                                         TOTAL PAID         10000.00
                                         VENDOR TOTAL       10000.00
---------------------------------------------------------------------------       --------------------

09020  JENNY PORTER              01/05/13 010513             1200.00

                                         TOTAL UNPAID           .00
                                         TOTAL PAID          1200.00
                                         VENDOR TOTAL        1200.00
---------------------------------------------------------------------------       --------------------

09255  JMD MULTISERVICES INC     01/05/13 010513             4800.00
                                 01/19/13 011913             5640.00

                                         TOTAL UNPAID           .00
                                         TOTAL PAID         10440.00
                                         VENDOR TOTAL       10440.00
---------------------------------------------------------------------------       --------------------
```

```
RUN DATE: 02/13/13                          Tri County Hospital-Williston                    PAGE    4
    TIME:  21:48                  A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13        APACT


VENDOR NAME                     DATE    INVOICE#              GROSS

09210  JOHN CARNEY & ASSOCIATES    01/24/13 012413           5000.00
   (DIP Lender Closing Fee)
                                        TOTAL UNPAID             .00
                                        TOTAL PAID           5000.00
                                        VENDOR TOTAL         5000.00
-----------------------------------------------------------------------------------        --------------------
03570  JONES & SONS FIRE EXTING    01/21/13 571EST            371.29

                                        TOTAL UNPAID             .00
                                        TOTAL PAID            371.29
                                        VENDOR TOTAL          371.29
-----------------------------------------------------------------------------------        --------------------
09180  JOSEPH ROSADO MD LLC        01/05/13 010513            960.00
                                   01/19/13 011913           1920.00
                                   01/31/13 013113           2500.00

                                        TOTAL UNPAID             .00
                                        TOTAL PAID           5380.00
                                        VENDOR TOTAL         5380.00
-----------------------------------------------------------------------------------        --------------------
02260  JOYCE ELLIS                 01/05/13 010513           1975.00
                                   01/19/13 011913           2385.00

                                        TOTAL UNPAID             .00
                                        TOTAL PAID           4360.00
                                        VENDOR TOTAL         4360.00
-----------------------------------------------------------------------------------        --------------------
03890  LOWES HOME CENTERS INC      01/22/13 012213            100.44

                                        TOTAL UNPAID             .00
                                        TOTAL PAID            100.44
                                        VENDOR TOTAL          100.44
-----------------------------------------------------------------------------------        --------------------
04000  MARTIN MD RICHARD           01/05/13 010513           9180.00
                                   01/19/13 011913           7140.00
                                   01/31/13 013113           1000.00

                                        TOTAL UNPAID             .00
                                        TOTAL PAID          17320.00
                                        VENDOR TOTAL        17320.00
-----------------------------------------------------------------------------------        --------------------
08225  MEDICAL ARTS PRESS          01/03/13 010313             49.20
                                   01/03/13 010313PMT         -49.20

                                        TOTAL UNPAID             .00
                                        TOTAL PAID              .00
                                        VENDOR TOTAL           .00
-----------------------------------------------------------------------------------        --------------------
04330  MERCEDES MEDICAL INC        01/03/13 1535490           238.83
                                   01/03/13 1535648           -35.00
                                   01/04/13 010413BPMT      -1090.51
                                   01/04/13 1535961           112.22
                                   01/04/13 1536002            72.49
                                   01/04/13 1536025           355.86
```

```
RUN DATE:  02/13/13                      Tri County Hospital-Williston                      PAGE    5
   TIME:  21:48            A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13                APACT


VENDOR NAME                       DATE    INVOICE#          GROSS

                               01/04/13 1536026           128.10
                               01/04/13 1536058           359.74
                               01/07/13 1536091           262.01
                               01/07/13 1536151           782.10
                               01/08/13 1536513            32.01
                               01/08/13 1536539           135.32
                               01/09/13 1536790          2128.33
                               01/09/13 1536862            93.74
                               01/09/13 1536956            29.01
                               01/10/13 1537184           304.26
                               01/10/13 1537185           162.48
                               01/10/13 1537232           115.56
                               01/11/13 011113PMT        -2368.04
                               01/11/13 1537490           103.09
                               01/14/13 1537697           150.00
                               01/14/13 1537699           187.52
                               01/14/13 1537884            49.72
                               01/15/13 1538203           266.59
                               01/15/13 1538212            49.52
                               01/16/13 1538489           570.47
                               01/17/13 1538822          -150.00
                               01/17/13 1538832            78.69
                               01/18/13 1539040           163.02
                               01/18/13 1539058            43.70
                               01/18/13 1539167           519.85
                               01/21/13 1539441          1745.10
                               01/22/13 1539701           160.00
                               01/23/13 1540044           112.41

                                        TOTAL UNPAID     3292.76
                                        TOTAL PAID       2575.43
                                        VENDOR TOTAL     5868.19
-------------------------------------------------------------------------------      --------------------
07265  MILLS BRINSON            01/08/13 010813           200.00
                               01/19/13 011913           200.00
                               01/19/13 011913REV       -200.00

                                        TOTAL UNPAID        .00
                                        TOTAL PAID        200.00
                                        VENDOR TOTAL      200.00
-------------------------------------------------------------------------------      --------------------
04705  NETWORK TECHNOLOGIES     01/02/13 3323           1200.00
                               01/04/13 3325            350.00

                                        TOTAL UNPAID        .00
                                        TOTAL PAID       1550.00
                                        VENDOR TOTAL     1550.00
-------------------------------------------------------------------------------      --------------------
04790  NORTH FLORIDA REGIONAL MED CTR 01/30/13 013013PMT   -717.33

                                        TOTAL UNPAID        .00
                                        TOTAL PAID       -717.33
                                        VENDOR TOTAL     -717.33
-------------------------------------------------------------------------------------------------------------
```

```
RUN DATE:  02/13/13                         Tri County Hospital-Williston                    PAGE    6
   TIME:  21:48               A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13       APACT


VENDOR NAME                     DATE    INVOICE#            GROSS


08850  OSCEOLA SUPPLY INC.      01/30/13 1300512PO          315.49


                                        TOTAL UNPAID          .00
                                        TOTAL PAID         315.49
                                        VENDOR TOTAL       315.49
------------------------------------------------------------------------    --------------------
05090  PERKINS STATE BANK       01/12/13 011213          10709.60
                                01/12/13 011213B          1393.89
                                01/03/13 010313          50005.00
                                01/10/13 011013          32000.00
                                01/10/13 011013B             5.00
                                01/14/13 011413          10000.00
                                01/14/13 011413B             5.00
                                01/18/13 011813           1500.00
                                01/18/13 011813B             5.00
                                01/25/13 012513          89005.00


                                        TOTAL UNPAID      12103.49
                                        TOTAL PAID       182525.00
                                        VENDOR TOTAL     194628.49
------------------------------------------------------------------------    --------------------
08800  PROGRESSIVE EXPRESS INS CO  01/01/13 010113          408.60


                                        TOTAL UNPAID       408.60
                                        TOTAL PAID           .00
                                        VENDOR TOTAL       408.60
------------------------------------------------------------------------    --------------------
07195  RICHARD DASS             01/19/13 011913            235.00


                                        TOTAL UNPAID          .00
                                        TOTAL PAID         235.00
                                        VENDOR TOTAL       235.00
------------------------------------------------------------------------    --------------------
08880  RXPADS.COM               01/28/13 1300509PO           96.45


                                        TOTAL UNPAID          .00
                                        TOTAL PAID          96.45
                                        VENDOR TOTAL        96.45
------------------------------------------------------------------------    --------------------
08860  SECUNDUS PRACTICE MANAGEMENT  01/05/13 010513          7920.00
                                01/19/13 011913           7875.00
                                01/19/13 011913B           787.50


                                        TOTAL UNPAID          .00
                                        TOTAL PAID       16582.50
                                        VENDOR TOTAL     16582.50
------------------------------------------------------------------------    --------------------
09240  SONNY'S                  01/03/13 010313            685.47


                                        TOTAL UNPAID       685.47
                                        TOTAL PAID           .00
                                        VENDOR TOTAL       685.47
------------------------------------------------------------------------    --------------------
09055  SOURCEONE SOLUTIONS      01/11/13 111201307          325.41


                                        TOTAL UNPAID          .00
                                        TOTAL PAID         325.41
                                        VENDOR TOTAL       325.41
```

```
RUN DATE:  02/13/13                          Tri County Hospital-Williston                    PAGE    7
    TIME:   21:48           A/P ACTIVITY REPORT - INVOICE DATES  01/01/13 - 01/31/13            APACT
```

| VENDOR NAME | DATE | INVOICE# | GROSS |
|---|---|---|---|
| 09200  THEREZA C TOSADO-ORTIZ MD INC | 01/05/13 | 010513 | 960.00 |
| | | TOTAL UNPAID | .00 |
| | | TOTAL PAID | 960.00 |
| | | VENDOR TOTAL | 960.00 |
| 09140  TONY VANDENBURG | 01/19/13 | 011913 | 600.00 |
| | 01/19/13 | 011913B | 400.00 |
| | 01/26/13 | 012613 | 800.00 |
| | | TOTAL UNPAID | .00 |
| | | TOTAL PAID | 1800.00 |
| | | VENDOR TOTAL | 1800.00 |
| 09285  USPS | 01/17/13 | 011713 | 50.00 |
| | | TOTAL UNPAID | .00 |
| | | TOTAL PAID | 50.00 |
| | | VENDOR TOTAL | 50.00 |
| 06830  WW GAY FIRE & INTEGRATED SYS | 01/25/13 | 1300504PPO | 200.00 |
| | | TOTAL UNPAID | .00 |
| | | TOTAL PAID | 200.00 |
| | | VENDOR TOTAL | 200.00 |
| 09160  XPERTEASE CONSULTANTS LLC | 01/30/13 | 013013 | 8000.00 |
| | | TOTAL UNPAID | 8000.00 |
| | | TOTAL PAID | .00 |
| | | VENDOR TOTAL | 8000.00 |
| | | GRAND TOTAL UNPD | 33106.68 |
| | | GRAND TOTAL PAID | 293237.70 |
| | | GRAND TOTAL | 326344.38 |

## ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:           Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | 90,253.45 | (a) |
| PLUS: Inventory Purchased During Month | | |
| MINUS: Inventory Used or Sold | N/A | |
| PLUS/MINUS: Adjustments or Write-downs | N/A | * |
| Inventory on Hand at End of Month | N/A | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%

    ___X__ Check here if inventory contains perishable it

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     __1,426,300.00__ (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | 1,426,300 | (a)(b) |
| MINUS: Depreciation Expenses | 143,459 | |
| PLUS: New Purchased | $_____ | |
| PLUS/MINUS: Adjustments or Write-downs | $_____ | * |
| Ending Monthly Balance | 1,282,841 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the Petition Date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: PERKINS STATE BANK          BRANCH:

ACCOUNT NAME: OPERATING                   ACCOUNT NO.:      ████5540

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 1,623.65 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | |
| Ending Balance per Check Register | 1623.65 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Our Chiefland office located at 1604 North Young Blvd, Chiefland will be closed effective April 27, 2013. Please visit us at one of our many other full service locations.

8

430 2 AV 0.360 002 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

```
PRIMARY ACCT:          5540       STATEMENT PERIOD:  01/01/2013 - 01/31/2013
======================================================================================
SUMMARY:
     ACCOUNT      PREVIOUS        TOTAL          TOTAL        SERVICE   ENDING
....NUMBER.....  ..BALANCE..   ......DEBITS.....  ....CREDITS....  .CHARGE.  ..BALANCE..
DDA   100065540   10,520.35   8  247,540.00  38  238,643.30    .00    1,623.65
======================================================================================
 Business Checking    100065540                                   31 06/00 02
--------------------------------------------------------------------------------------
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
PHONE/INTERNET TRANSFER                          960.00+   01/11
          TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFER                          192.00+   01/18
          TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFER                           96.00+   01/22
          TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFER                          192.00+   01/25
          TRANSFER from Check xxx8099 to Check xxx5540
```

## -- ELECTRONIC TRANSACTIONS --

```
DATE      AMOUNT  DESCRIPTION
01/02     287.98+ ACH CREDIT
          FCSO, INC. PPD MED B PAY TRN*1*890461756*592015694\
01/02     522.44+ ACH CREDIT
          FIRST COAST SERV CCD MEDICARE A
          TRN*1*EFT1340103*1593514335*000009101~
01/03      49.42+ ACH CREDIT
          FCSO, INC. PPD MED B PAY TRN*1*890470410*592015694\
01/03     160.00+ ACH CREDIT
          AVMED-SOF PPD CLAIMS PAY
01/03  18,602.53+ ACH CREDIT
          STATE OF FLORIDA CCD MEDICAID
01/03  24,521.06+ ACH CREDIT
          FIRST COAST SERV CCD MEDICARE A
```

CONTINUED ON PAGE ... 2



www.perkinsfinancialgroup.com

A Member of
PERKINS FINANCIAL GROUP

PAGE   2

8      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL   32696

PRIMARY ACCT:        ███5540      STATEMENT PERIOD:  01/01/2013 - 01/31/2013
=================================================================================
Business Checking    ███5540                              31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|      |        | TRN*1*EFT1340791*1593514335*000009101~ |
| 01/04 | 87.18+ | ACH CREDIT |
|      |        | PGBA TRICARE SRS CCD PGBA C SRS |
|      |        | TRN*1*5344899366SRS*1571132733*000000000~ |
| 01/04 | 96.81+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1341391*1593514335*000009101~ |
| 01/07 | 4,928.74+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1341895*1593514335*000009101~ |
| 01/09 | 238.56+ | ACH CREDIT |
|      |        | FCSO, INC. PPD MED B PAY TRN*1*890494009*592015694\ |
| 01/10 | 320.00+ | ACH CREDIT |
|      |        | AVMED INC. PPD CLAIMS PAY 004395288 |
| 01/10 | 4,863.18+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1342765*1593514335*000009101~ |
| 01/10 | 17,495.52+ | ACH CREDIT |
|      |        | STATE OF FLORIDA CCD MEDICAID |
| 01/11 | 2,975.73+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1343146*1593514335*000009101~ |
| 01/14 | 7,975.19+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1343552*1593514335*000009101~ |
| 01/15 | 689.51+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1343889*1593514335*000009101~ |
| 01/16 | 302.38+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |

CONTINUED ON PAGE ...  3

PAGE    3

8    CYPRESS HEALTH SYSTEMS FLORIDA INC
     DBA TRI-COUNTY HOSPITAL - WILLISTON
     125 SW 7TH STREET
     WILLISTON FL  32696

PRIMARY ACCT: ██████5540    STATEMENT PERIOD:  01/01/2013 - 01/31/2013
===========================================================================
Business Checking ██████5540                          31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|  |  | TRN*1*EFT1344465*1593514335*000009101~ |
| 01/17 | 476.64+ | ACH CREDIT |
|  |  | AVMED-SOF PPD CLAIMS PAY |
| 01/17 | 11,324.89+ | ACH CREDIT |
|  |  | STATE OF FLORIDA CCD MEDICAID |
| 01/18 | 500.56+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1345122*1593514335*000009101~ |
| 01/22 | 49.42+ | ACH CREDIT |
|  |  | FCSO, INC. PPD MED B PAY TRN*1*890556549*592015694\ |
| 01/22 | 10,885.68+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1345600*1593514335*000009101~ |
| 01/23 | 1,623.76+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1346162*1593514335*000009101~ |
| 01/24 | 383.36+ | ACH CREDIT |
|  |  | AVMED-SOF PPD CLAIMS PAY |
| 01/24 | 6,217.39+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1346990*1593514335*000009101~ |
| 01/24 | 61,779.07+ | ACH CREDIT |
|  |  | STATE OF FLORIDA CCD MEDICAID |
| 01/25 | 19,022.76+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1347675*1593514335*000009101~ |
| 01/28 | 298.57+ | ACH CREDIT |
|  |  | FIRST COAST SERV CCD MEDICARE A |
|  |  | TRN*1*EFT1348325*1593514335*000009101~ |
| 01/29 | 3,183.89+ | ACH CREDIT |

CONTINUED ON PAGE ...  4

PAGE   4

8    CYPRESS HEALTH SYSTEMS FLORIDA INC
     DBA TRI-COUNTY HOSPITAL - WILLISTON
     125 SW 7TH STREET
     WILLISTON FL   32696

PRIMARY ACCT: ▮▮▮▮5540      STATEMENT PERIOD:  01/01/2013 - 01/31/2013
=====================================================================================
Business Checking ▮▮▮▮5540                               31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1348992*1593514335*000009101~ |
| 01/30 | 61.77+ | ACH CREDIT |
|      |        | PGBA TRICARE SRS CCD PGBA C SRS |
|      |        | TRN*1*5427507025SRS*1571132733*000000000~ |
| 01/30 | 1,163.17+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1349668*1593514335*000009101~ |
| 01/31 | 202.65+ | ACH CREDIT |
|      |        | AVMED-SOF PPD CLAIMS PAY |
| 01/31 | 11,260.41+ | ACH CREDIT |
|      |        | FIRST COAST SERV CCD MEDICARE A |
|      |        | TRN*1*EFT1350195*1593514335*000009101~ |
| 01/31 | 24,653.08+ | ACH CREDIT |
|      |        | STATE OF FLORIDA CCD MEDICAID |

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
|  | 14,005.00 | 01/17 | 18511 | 50,005.00 | 01/03 | 18515 | 1,505.00 | 01/18 |
|  | 11,005.00 | 01/22 | 18512 | 32,005.00 | 01/10 | 18516 | 89,005.00 | 01/25 |
|  | 40,005.00 | 01/31 | 18514* | 10,005.00 | 01/14 |  |  |  |

CONTINUED ON PAGE ...   5

AN (*) DENOTES GAP IN CHECK NUMBERS

8      CYPRESS HEALTH SYSTEMS FLORIDA INC
       DBA TRI-COUNTY HOSPITAL - WILLISTON
       125 SW 7TH STREET
       WILLISTON FL   32696

PRIMARY ACCT:          ████5540          STATEMENT PERIOD:  01/01/2013 - 01/31/2013
===========================================================================
Business Checking      ███5540                                  31 06/00 02
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE...........BALANCE |
|---|---|---|
| 12/31    10,520.35 | 01/11     4,619.50 | 01/23     2,215.53 |
| 01/02    11,330.77 | 01/14     2,589.69 | 01/24    70,595.35 |
| 01/03     4,658.78 | 01/15     3,279.20 | 01/25       805.11 |
| 01/04     4,842.77 | 01/16     3,581.58 | 01/28     1,103.68 |
| 01/07     9,771.51 | 01/17     1,378.11 | 01/29     4,287.57 |
| 01/09    10,010.07 | 01/18       565.67 | 01/30     5,512.51 |
| 01/10       683.77 | 01/22       591.77 | 01/31     1,623.65 |

===========================================================================
                                                                          8

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK          BRANCH:

ACCOUNT NAME: OPERATING             ACCOUNT NO.:  ▪▪▪▪4669

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 34,415.78 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 30,786.88 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 3,628.90 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | ▓▓▓▓4669 |
|---|---|

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 1  of 5 |

## BUSINESS ANALYZED CHECKING
January 1, 2013 through January 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $33,078.61 | | Minimum Daily Balance | $19,324 |
| Deposits & Credits | $365,826.59 | + | Average Monthly Statement Balance | $48,231 |
| Withdrawals | $239,260.27 | − | | |
| Fees | $181.60 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $125,047.55 | − | | |
| **Ending Balance** | **$34,415.78** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 01/02 | Deposit - Thank You | 3,421.26 |
| 01/02 | Deposit - Thank You | 43.00 |
| 01/02 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 172.88 |
| 01/02 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 50.85 |
| 01/03 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 2,084.64 |
| 01/03 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 885.06 |
| 01/03 | Hoi      Hoi Cypress Health 000000000100313 | 628.37 |
| 01/03 | Bcbsf      Bsbsf Vo Cypress Health 000000000100313 | 506.17 |
| 01/03 | State of Florida Medicaid Cypress Health 660137500 | 445.99 |
| 01/03 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 257.63 |
| 01/03 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 88.31 |
| 01/03 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 78.85 |
| 01/04 | Deposit - Thank You | 50,000.00 |
| 01/04 | Deposit - Thank You | 318.00 |
| 01/04 | Deposit - Thank You | 250.00 |
| 01/04 | Deposit - Thank You | 168.44 |
| 01/04 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,415.21 |
| 01/04 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 393.73 |
| 01/04 | United Health CA Dir Dep Cypress Health 752782071 | 60.69 |
| 01/09 | Deposit - Thank You | 2,727.57 |
| 01/09 | Deposit - Thank You | 1,766.14 |
| 01/10 | Deposit - Thank You | 32,000.00 |
| 01/10 | Deposit - Thank You | 481.80 |
| 01/10 | Deposit - Thank You | 134.05 |
| 01/10 | Wire Transfer Jalil A Khan M | 30,950.00 |
| 01/10 | Wire Transfer North Dallas P | 11,050.00 |
| 01/10 | Haven Hospice    MD 1/9/13 Tri County Hos | 4,650.00 |
| 01/10 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 3,894.90 |
| 01/10 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 2,093.18 |
| 01/10 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 1,189.69 |
| 01/10 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 324.00 |
| 01/10 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 303.11 |
| 01/10 | Hoi      Hoi Cypress Health 000000000100313 | 242.46 |
| 01/10 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 193.56 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #          ▓▓▓▓4669

| | |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 01/10 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 142.50 |
| 01/10 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 85.20 |
| 01/10 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 37.09 |
| 01/10 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 4.17 |
| 01/14 | Deposit - Thank You | 10,000.00 |
| 01/14 | Deposit - Thank You | 773.18 |
| 01/14 | Deposit - Thank You | 248.35 |
| 01/16 | Deposit - Thank You | 245.46 |
| 01/16 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 156.27 |
| 01/16 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 37.55 |
| 01/17 | Deposit - Thank You | 14,000.00 |
| 01/17 | Deposit - Thank You | 434.77 |
| 01/17 | Deposit - Thank You | 190.48 |
| 01/17 | Hoi       Hoi Cypress Health 000000000100313 | 1,289.15 |
| 01/17 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 1,107.30 |
| 01/17 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 958.60 |
| 01/17 | Bcbsfl       Bcbsf Vo Cypress Health 000000000100313 | 680.61 |
| 01/17 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 553.24 |
| 01/17 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 77.26 |
| 01/17 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 63.63 |
| 01/17 | Hoi       Hoi Cypress Health 000000000100313 | 63.63 |
| 01/17 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 23.64 |
| 01/17 | State of Florida Medicaid Cypress Health 660137500 | 19.12 |
| 01/22 | Deposit - Thank You | 1,500.00 |
| 01/22 | Deposit - Thank You | 11.00 |
| 01/22 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,526.80 |
| 01/23 | Deposit - Thank You | 11,000.00 |
| 01/23 | Deposit - Thank You | 814.35 |
| 01/23 | Deposit - Thank You | 83.50 |
| 01/24 | Deposit - Thank You | 15.64 |
| 01/24 | Wire Transfer North Dallas P | 30,372.44 |
| 01/24 | Wire Transfer Jalil A Khan M | 27,627.56 |
| 01/24 | Hoi       Hoi Cypress Health 000000000100313 | 901.63 |
| 01/24 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 815.00 |
| 01/24 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 564.26 |
| 01/24 | Bcbsfl       Bcbsf Vo Cypress Health 000000000100313 | 370.66 |
| 01/24 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 60.85 |
| 01/25 | Deposit - Thank You | 89,000.00 |
| 01/25 | Deposit - Thank You | 295.05 |
| 01/25 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 220.03 |
| 01/25 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 174.00 |
| 01/28 | Deposit - Thank You | 4,708.92 |
| 01/28 | Deposit - Thank You | 14.00 |
| 01/31 | Deposit - Thank You | 674.57 |
| 01/31 | Deposit - Thank You | 142.63 |
| 01/31 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 5,848.06 |
| 01/31 | Unitedhealthcare Dir Dep Cypress Health 752782071 | 1,613.25 |
| 01/31 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 1,184.00 |
| 01/31 | Hoi       Hoi Cypress Health 000000000100313 | 1,055.25 |
| 01/31 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 463.01 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | 4669 |
|---|---|

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| | | | |
|---|---|---|---:|
| 01/31 | Bcbsfl | Bcbsf Vo Cypress Health 000000000100313 | 191.25 |
| 01/31 | Hoi | Hoi Cypress Health 000000000100313 | 74.03 |
| 01/31 | Bcbsfl | Bcbsf Vo Cypress Health 000000000100313 | 44.11 |
| | | Total Deposits & Credits | $365,826.59 |

## WITHDRAWALS

| | | |
|---|---|---:|
| 01/02 | EB to Checking #4677 Ref# 000000 5021631 | 1,000.00 |
| 01/04 | Wire Transfer Dr. Maroof Azi | 890.05 |
| 01/04 | EB to Checking # 677 Ref# 000000 5363492 | 2,322.41 |
| 01/04 | EB to Mercedes Medi Ref# 000005 0000020 | 1,090.51 |
| 01/08 | EB to Checking #464 Ref# 000000 5702613 | 2,000.00 |
| 01/08 | EB to Checking #677 Ref# 000000 5693759 | 540.15 |
| 01/09 | Amerisource Berg Payments Cypress Health 0100092481 | 3,105.47 |
| 01/10 | EB to Checking #677 Ref# 000000 5858434 | 1,550.00 |
| 01/11 | EB to Checking #4464 Ref# 000000 5952953 | 94,100.00 |
| 01/11 | EB to Mercedes Medi Ref# 000005 0000021 | 2,368.04 |
| 01/14 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,301.00 |
| 01/15 | EB to Checking #677 Ref# 000000 6253936 | 1,500.00 |
| 01/15 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 408.60 |
| 01/17 | EB to Checking #677 Ref# 000000 6501320 | 8,300.00 |
| 01/18 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 01/22 | EB to Checking # 677 Ref# 000000 6778301 | 676.57 |
| 01/22 | Fla Dept Revenue C01 Cypress Health 000000011956216 | 39.04 |
| 01/23 | Amerisource Berg Payments Cypress Health 0100092481 | 3,684.07 |
| 01/23 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 2,188.74 |
| 01/24 | EB to Checking #4677 Ref# 000000 7051219 | 4,100.00 |
| 01/24 | Amerisource Berg Payments Cypress Health 0100092481 | 726.97 |
| 01/25 | EB to Checking # 4464 Ref# 000000 7105887 | 30,000.00 |
| 01/28 | EB to Checking #4464 Ref# 000000 7319765 | 64,100.00 |
| 01/28 | EB to Checking #677 Ref# 000000 7321163 | 1,500.00 |
| 01/28 | EB to Jalil Kahn MD Ref# 000013 0000022 | 1,000.00 |
| 01/30 | EB to Centurylink Ref# 000018 0000025 | 1,860.02 |
| 01/30 | EB to N Fla Regiona Ref# 000020 0000029 | 717.33 |
| 01/30 | EB to Cardinal Heal Ref# 000016 0000024 | 133.75 |
| 01/30 | EB to Environmental Ref# 000019 0000027 | 125.00 |
| 01/30 | EB to Ivans Inc. Ref# 000010 0000028 | 109.16 |
| 01/30 | EB to Centurylink Ref# 000017 0000026 | 57.98 |
| 01/30 | EB to American Medi Ref# 000015 0000023 | 25.00 |
| 01/31 | Wire Transfer Dr. Marooof AZ | 381.21 |
| | Total Withdrawals | $239,260.27 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                        4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## FEES

| | | | |
|---|---|---|---:|
| 01/09 | Analysis Charge | 12-12 | 145.60 |
| 01/10 | Stop Pay-Special Pay Inst Fee | | 36.00 |
| | | **Total Fees** | **$181.60** |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 01/02 | 19076 | 400.00 | 01/24 | 19306 | 960.00 |
| 01/02 | 19104 * | 400.00 | 01/14 | 19307 | 7,920.00 |
| 01/02 | 19114 * | 1,200.00 | 01/11 | 19308 | 9,180.00 |
| 01/02 | 19137 * | 53.00 | 01/14 | 19309 | 4,800.00 |
| 01/07 | 19179 * | 25.34 | 01/22 | 19311 * | 2,400.00 |
| 01/02 | 19216 * | 2,151.34 | 01/11 | 19312 | 240.00 |
| 01/11 | 19218 * | 4,142.00 | 01/14 | 19313 | 800.00 |
| 01/02 | 19220 * | 150.93 | 01/28 | 19314 | 1,200.00 |
| 01/02 | 19223 * | 1,090.89 | 01/29 | 19315 | 331.70 |
| 01/07 | 19227 * | 1,250.00 | 01/24 | 19317 * | 2,907.87 |
| 01/02 | 19228 | 53.75 | 01/29 | 19318 | 396.17 |
| 01/02 | 19229 | 53.75 | 01/28 | 19319 | 2,834.00 |
| 01/08 | 19231 * | 5,960.00 | 01/28 | 19320 | 818.67 |
| 01/08 | 19232 | 960.00 | 01/28 | 19323 * | 2,385.00 |
| 01/03 | 19235 * | 11,961.03 | 01/28 | 19324 | 2,880.00 |
| 01/02 | 19237 * | 323.30 | 01/25 | 19326 * | 235.00 |
| 01/07 | 19239 * | 1,920.00 | 01/30 | 19327 | 200.00 |
| 01/11 | 19240 | 65.00 | 01/28 | 19330 * | 5,640.00 |
| 01/07 | 19241 | 685.47 | 01/25 | 19331 | 7,140.00 |
| 01/07 | 19242 | 5,000.00 | 01/28 | 19334 * | 1,550.00 |
| 01/15 | 19243 | 315.65 | 01/30 | 19336 * | 5,562.17 |
| 01/17 | 19301 * | 1,702.26 | 01/29 | 19338 * | 2,825.76 |
| 01/22 | 19302 | 1,500.00 | 01/28 | 19339 | 1,000.00 |
| 01/14 | 19303 | 1,975.00 | 01/29 | 19344 * | 5,000.00 |
| 01/14 | 19304 | 2,880.00 | 01/25 | 19345 | 8,662.50 |
| 01/24 | 19305 | 960.00 | | | |

| | | |
|---|---|---:|
| | **Total Checks** | **$125,047.55** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 01/02 | 29,889.64 | 01/11 | 30,203.08 | 01/23 | 26,310.84 |
| 01/03 | 22,903.63 | 01/14 | 21,548.61 | 01/24 | 77,384.04 |
| 01/04 | 71,206.73 | 01/15 | 19,324.36 | 01/25 | 121,035.62 |
| 01/07 | 62,325.92 | 01/16 | 19,763.64 | 01/28 | 40,850.87 |
| 01/08 | 52,865.77 | 01/17 | 29,222.81 | 01/29 | 32,297.24 |
| 01/09 | 54,108.41 | 01/18 | 21,863.61 | 01/30 | 23,506.83 |
| 01/10 | 140,298.12 | 01/22 | 20,285.80 | 01/31 | 34,415.78 |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  CHASE                                         BRANCH:

ACCOUNT NAME: OPERATING                              ACCOUNT NO.:        ████8224

PURPOSE OF ACCOUNT:  OPERATING

|  |  |
|---|---|
| Ending Bank Balance per Bank Statement | 30,628.32 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 30,628.32  **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**CHASE**
JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2013 through January 31, 2013
Account Number: ████████58224

00000410 DDA 021 141  03313 NNNNNNNNNNN T 1 000000000 60 0000
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,343.64** |
| Deposits and Additions | 14 | 17,445.69 |
| Other Withdrawals, Fees & Charges | 1 | - 161.01 |
| **Ending Balance** | **15** | **$30,628.32** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Lockbox Deposit | 52862 | $398.08 |
| 01/03 | Lockbox Deposit | 52862 | 1,246.15 |
| 01/07 | Lockbox Deposit | 52862 | 3,346.00 |
| 01/08 | Lockbox Deposit | 52862 | 8.54 |
| 01/09 | Lockbox Deposit | 52862 | 12.35 |
| 01/10 | Lockbox Deposit | 52862 | 945.38 |
| 01/14 | Lockbox Deposit | 52862 | 6,510.45 |
| 01/14 | Lockbox Deposit | 52862 | 68.83 |
| 01/18 | Lockbox Deposit | 52862 | 62.35 |
| 01/22 | Lockbox Deposit | 52862 | 4,118.81 |
| 01/23 | Account Analysis Adjustment | | 0.90 |
| 01/24 | Lockbox Deposit | 52862 | 366.71 |
| 01/30 | Lockbox Deposit | 52862 | 73.72 |
| 01/31 | Lockbox Deposit | 52862 | 287.42 |
| **Total Deposits and Additions** | | | **$17,445.69** |

**CHASE**

January 01, 2013 through January 31, 2013
Account Number: ███████████8224

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Account Analysis Settlement Charge | $161.01 |
| **Total Other Withdrawals, Fees & Charges** | | **$161.01** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/02 | $13,741.72 | 01/15 | 25,718.41 |
| 01/03 | 14,987.87 | 01/18 | 25,780.76 |
| 01/07 | 18,333.87 | 01/22 | 29,899.57 |
| 01/08 | 18,342.41 | 01/23 | 29,900.47 |
| 01/09 | 18,354.76 | 01/24 | 30,267.18 |
| 01/10 | 19,300.14 | 01/30 | 30,340.90 |
| 01/14 | 25,879.42 | 01/31 | 30,628.32 |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK                    BRANCH:

ACCOUNT NAME:  DEBIT                           ACCOUNT NO.:        4677

PURPOSE OF ACCOUNT:  DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 3,321.04 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | |
| Ending Balance per Check Register | 3,321.04  **(a) |

*Debit cards are used by:        Manoj Prasad

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    ▇▇▇▇4677

|  |  |
| --- | --- |
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN CHECKING FOR BUSINESS
### January 1, 2013 through January 31, 2013

### SUMMARY

| | | | | |
| --- | --- | --- | --- | --- |
| Beginning Balance | $4,838.34 | | Minimum Daily Balance | $61 - |
| Deposits & Credits | $23,754.16 | + | Average Monthly Statement Balance | $5,877 |
| Withdrawals | $25,199.46 | − | | |
| Fees | $72.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $3,321.04 | | | |

### DEPOSITS & CREDITS

| | | |
| --- | --- | --- |
| 01/02 | EB From Checking # 0▇▇▇▇69 Ref# 000000 5021631 | 1,000.00 |
| 01/04 | EB From Checking # ▇▇▇▇69 Ref# 000000 5363492 | 2,322.41 |
| 01/08 | EB From Checking # 0▇▇▇▇69 Ref# 000000 5693759 | 540.15 |
| 01/09 | Card Credit Kennard Ace Har 5251 Williston   FL 32696   5928 | 3.21 |
| 01/10 | EB From Checking # ▇▇▇▇69 Ref# 000000 5858434 | 1,550.00 |
| 01/15 | EB From Checking # ▇▇▇▇69 Ref# 000000 6253936 | 1,500.00 |
| 01/17 | EB From Checking #▇▇▇▇669 Ref# 000000 6501320 | 8,300.00 |
| 01/22 | EB From Checking #▇▇▇▇464 Ref# 000000 6770596 | 2,261.82 |
| 01/22 | EB From Checking #▇▇▇▇669 Ref# 000000 6778301 | 676.57 |
| 01/24 | EB From Checking #▇▇▇▇669 Ref# 000000 7051219 | 4,100.00 |
| 01/28 | EB From Checking #▇▇▇▇669 Ref# 000000 7321163 | 1,500.00 |
| | Total Deposits & Credits | $23,754.16 |

### WITHDRAWALS

| | | |
| --- | --- | --- |
| 01/02 | Pin Purchase Staples  Inc.  5943 Ocala      FL      5936 | 508.78 |
| 01/02 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835   5928 | 282.79 |
| 01/02 | Pin Purchase Wal-Mart #0697  5411 Ocala      FL      5936 | 147.34 |
| 01/02 | Card Purchase Kennard Ace Har 5251 Williston   FL 32696   5928 | 8.10 |
| 01/02 | Card Purchase Airtranair 332 3177 Atlanta      GA 32827   5936 | 6.00 |
| 01/03 | Pin Purchase Cracker Barrel  5814 Ocala      FL      5936 | 22.01 |
| 01/03 | Card Purchase Shell Oil 57543 5541 Ocoee      FL 34761   5936 | 8.62 |
| 01/04 | Card Purchase Logans      5812 Ocala      FL 34474   5936 | 140.74 |
| 01/04 | Card Purchase Medical Arts PR 5111 800-328-2179 MN 55445   3289 | 49.20 |
| 01/07 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325   5928 | 1,557.89 |
| 01/07 | Card Purchase Osceola Supply  5200 850-5809800  FL 32343   5928 | 349.89 |
| 01/07 | Card Purchase Enterprise Rent 3405 Orlando      FL 32822   5936 | 247.82 |
| 01/07 | Card Purchase Country Inn & S 7011 Ocala      FL 34474   5936 | 162.00 |
| 01/07 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325   5928 | 154.50 |
| 01/07 | Card Purchase Checksforless.C 7338 800-2455775   ME 04103   5928 | 147.55 |
| 01/07 | Card Purchase Certiphi Screen 5399 888-2911869   PA 18966   5928 | 83.50 |
| 01/07 | Card Purchase Certiphi Screen 5399 888-2911869   PA 18966   5928 | 83.50 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                      ▇▇▇▇4677

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 01/07 | Card Purchase Zirker Limousin  4121 734-595-2992  MI 48186    5936 | 70.00 |
| 01/07 | Card Purchase Zirker Limousin  4121 734-595-2992  MI 48186    5936 | 60.00 |
| 01/07 | Card Purchase Ww Grainger     5085 877-2022594  FL 32811    5928 | 50.88 |
| 01/07 | Card Purchase Mco Enterprises  5812 Orlando     FL 32827    5936 | 29.43 |
| 01/07 | Card Purchase Ww Grainger     5085 877-2022594  FL 32811    5928 | 25.06 |
| 01/07 | Card Purchase Sunpass Operati  4784 888-8655352  FL 33434    5936 | 20.00 |
| 01/07 | Card Purchase Airtranair 332  3177 Atlanta     GA 32827    5936 | 4.00 |
| 01/08 | Pin Purchase Kennard Ace Ha  5251 Williston    FL         5928 | 103.74 |
| 01/09 | Card Purchase Moore Medical L  5047 Farmington   CT 06032    5928 | 269.19 |
| 01/09 | Card Purchase A C Printing An  2741 Williston    FL 32696    5928 | 156.49 |
| 01/09 | Card Purchase Amrit Palace IN  5812 Ocala      FL 34474    5936 | 113.46 |
| 01/09 | Card Purchase Computer Forms  2741 503-6204433  or 97062    5928 | 103.85 |
| 01/09 | Card Purchase Shell Oil 57543  5541 Ocoee      FL 34761    5936 | 10.77 |
| 01/09 | Card Purchase Caribou Coffee  5814 Detroit     MI 48242    5936 | 4.03 |
| 01/10 | Card Purchase A C Printing An  2741 Williston    FL 32696    5928 | 36.62 |
| 01/10 | Pin Purchase Kennard Ace Ha  5251 Williston    FL         5928 | 36.60 |
| 01/10 | Pin Purchase Sparr Buil240   5211 Williston    FL         5928 | 23.27 |
| 01/10 | Pin Purchase Sparr Buil240   5211 Williston    FL         5928 | 11.74 |
| 01/11 | Card Purchase Syx*globalindus  5085 800-645-2986 FL 33144    5928 | 413.66 |
| 01/11 | Card Purchase Tantra'      5813 Ocala     FL 34474    5936 | 85.14 |
| 01/11 | Card Purchase Certiphi Screen  5399 888-2911869  PA 18966    5928 | 83.50 |
| 01/14 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835    5928 | 2,584.53 |
| 01/14 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    5928 | 523.26 |
| 01/14 | Card Purchase Opti Medical Sy  7399 Roswell     GA 30076    5928 | 392.61 |
| 01/14 | Card Purchase Enterprise Rent  3405 Orlando     FL 32822    5936 | 309.35 |
| 01/14 | Card Purchase Country Inn & S  7011 Ocala      FL 34474    5936 | 216.00 |
| 01/14 | Card Purchase Cvspharmacy #51  5912 Williston    FL 32696    5928 | 132.47 |
| 01/14 | Card Purchase Cvspharmacy #51  5912 Williston    FL 32696    5928 | 123.88 |
| 01/14 | Card Purchase Best IN Town SE  4121 Romulus     MI 48174    5936 | 110.00 |
| 01/14 | Card Purchase USPS 1195700703  9402 Williston    FL 32696    5928 | 90.00 |
| 01/14 | Card Purchase AAA Membership  8675 800-222-6424  MI 48126    5936 | 51.00 |
| 01/14 | Card Purchase Brioche Doree 1  5814 Detroit     MI 48242    5936 | 17.98 |
| 01/14 | Card Purchase Syx*globalindus  5085 800-645-2986 FL 33144    5928 | 17.94 |
| 01/14 | Card Purchase Delta Onboard   5499 Atlanta     GA 30354    5936 | 3.00 |
| 01/15 | Card Purchase Wolf Medical Su  5047 8003359653   FL 33325    5928 | 132.91 |
| 01/15 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325    5928 | 118.44 |
| 01/15 | Pin Purchase Kennard Ace Ha  5251 Williston    FL         5928 | 28.18 |
| 01/15 | Card Purchase Shell Oil 57543  5541 Ocoee      FL 34761    5936 | 9.47 |
| 01/15 | Pin Purchase Sparr Buil240   5211 Williston    FL         5928 | 6.20 |
| 01/16 | Card Purchase Sunpass Operati  4784 888-8655352  FL 33434    5936 | 20.00 |
| 01/17 | Card Purchase Enterprise Rent  3405 Orlando     FL 32822    5936 | 106.78 |
| 01/17 | Card Purchase Cracker Barrel  5814 Ocala      FL 34474    5936 | 8.88 |
| 01/22 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325    5928 | 2,097.56 |
| 01/22 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    5928 | 803.90 |
| 01/22 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    5928 | 644.31 |
| 01/22 | Card Purchase Country Inn & S  7011 Ocala      FL 34474    5936 | 216.00 |
| 01/22 | Card Purchase Osceola Supply  5200 850-5809800  FL 32343    5928 | 161.29 |
| 01/22 | Pin Purchase USPS 119570070  9402 Williston    FL         5928 | 135.00 |
| 01/22 | Card Purchase Certiphi Screen  5399 888-2911869  PA 18966    5928 | 83.50 |
| 01/22 | Card Purchase Certiphi Screen  5399 888-2911869  PA 18966    5928 | 83.50 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4677

| | | |
|---|---|---|
| | Cycle | 092 26 |
| | Enclosures | 0 |
| | Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 01/22 | Card Purchase Certiphi Screen 5399 888-2911869 PA 18966 5928 | 83.50 |
| 01/22 | Card Purchase Certiphi Screen 5399 888-2911869 PA 18966 5928 | 83.50 |
| 01/22 | Card Purchase Chevron 0004774 5542 Ocala FL 34482 5936 | 48.56 |
| 01/22 | Card Purchase Kennard Ace Har 5251 Williston FL 32696 5928 | 30.79 |
| 01/22 | Card Purchase Family Dollar # 5331 Williston FL 32696 5928 | 27.29 |
| 01/22 | Card Purchase Outback As4 MC1 5812 Orlando FL 32827 5936 | 27.00 |
| 01/22 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/22 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/22 | Card Purchase Shell Oil 57543 5541 Ocoee FL 34761 5936 | 8.22 |
| 01/22 | Card Purchase Starbucks-Cntl1 5814 Detroit MI 48242 5936 | 3.07 |
| 01/23 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835 5928 | 202.00 |
| 01/23 | Pin Purchase Kennard Ace Ha 5251 Williston FL 5928 | 62.36 |
| 01/23 | Card Purchase Outback 1022 5812 Ocala FL 34474 5936 | 34.67 |
| 01/23 | Card Purchase Levy Jones Inc 5085 352-5286443 FL 32696 5928 | 24.08 |
| 01/23 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/23 | Pin Purchase Sparr Buil240 5211 Williston FL 5928 | 14.40 |
| 01/23 | Pin Purchase USPS 119570070 9402 Williston FL 5928 | 12.55 |
| 01/24 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835 5928 | 3,034.94 |
| 01/24 | Card Purchase Certiphi Screen 5399 888-2911869 PA 18966 5928 | 83.50 |
| 01/25 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835 5928 | 527.49 |
| 01/25 | Card Purchase Ld-4Inkjets 5044 8883212552 CA 90808 5928 | 88.18 |
| 01/28 | Card Purchase Apex Office Pro 5021 813-8712010 FL 33603 5928 | 507.65 |
| 01/28 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835 5928 | 310.34 |
| 01/28 | Card Purchase Comfort Suites 3562 Ocala FL 34475 5936 | 216.00 |
| 01/28 | Card Purchase Best IN Town SE 4121 Romulus MI 48174 5936 | 110.00 |
| 01/28 | Card Purchase Best IN Town SE 4121 Romulus MI 48174 5936 | 110.00 |
| 01/28 | Card Purchase Apex Office Pro 5021 813-8712010 FL 33603 5928 | 33.83 |
| 01/28 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/28 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/28 | Card Purchase B K-Central Li1 5814 Detroit MI 48242 5936 | 10.46 |
| 01/28 | Card Purchase Nathan S As4 M1 5814 Orlando FL 32827 5936 | 8.87 |
| 01/28 | Card Purchase Nathan S As4 M1 5814 Orlando FL 32827 5936 | 2.44 |
| 01/29 | Card Purchase Air Liquide Hea 5085 7138962243 TX 77041 5928 | 1,500.00 |
| 01/29 | Card Purchase USPS 1195700703 9402 Williston FL 32696 5936 | 46.00 |
| 01/29 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/29 | Card Purchase Slapshotz Bar A 5812 Detroit MI 48242 5936 | 11.63 |
| 01/29 | Card Purchase Shell Oil 57543 5541 Ocoee FL 34761 5936 | 4.87 |
| 01/30 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835 5928 | 2,758.54 |
| 01/30 | Card Purchase College AMOCO 5542 Ocala FL 34474 5936 | 46.48 |
| 01/30 | Card Purchase Tantra 5813 Ocala FL 34474 5936 | 35.65 |
| 01/30 | Card Purchase Sunpass Operati 4784 888-8655352 FL 33434 5936 | 20.00 |
| 01/30 | Card Purchase College AMOCO 5541 Ocala FL 34474 5936 | 5.00 |
| 01/31 | Card Purchase USPS 1195700703 9402 Williston FL 32696 5928 | 46.00 |

Total Withdrawals $25,199.46

## FEES

| Date | Description | Amount |
|---|---|---|
| 01/14 | Paid Overdraft Item Fee | 72.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

ACCOUNT #                                      4677

|              |        |
|--------------|--------|
|              | 092    |
| Cycle        | 26     |
| Enclosures   | 0      |
| Page         | 4 of 4 |

### DAILY BALANCE SUMMARY

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
|-------|-----------|-------|-----------|-------|-----------|
| 01/02 | 4,885.33  | 01/11 | 4,582.45  | 01/24 | 8,280.47  |
| 01/03 | 4,854.70  | 01/14 | 61.57 –   | 01/25 | 7,664.80  |
| 01/04 | 6,987.17  | 01/15 | 1,143.23  | 01/28 | 7,815.21  |
| 01/07 | 3,941.15  | 01/16 | 1,123.23  | 01/29 | 6,232.71  |
| 01/08 | 4,377.56  | 01/17 | 9,307.57  | 01/30 | 3,367.04  |
| 01/09 | 3,722.98  | 01/22 | 7,668.97  | 01/31 | 3,321.04  |
| 01/10 | 5,164.75  | 01/23 | 7,298.91  |       |           |

CHANGES TO THE REGIONS DEPOSIT AGREEMENT
ARE IN EFFECT AS OF 12/20/2012. VISIT
REGIONS.COM/AGREEMENTS OR ANY BRANCH FOR
A COPY OF THE CHANGES. ALSO, TEMPORARY
UNLIMITED FDIC DEPOSIT INSURANCE ON NON-
INTEREST-BEARING TRANSACTION ACCOUNTS
ENDED 12/31/2012. AS OF 1/1/2013, FUNDS
IN DEPOSIT ACCOUNTS ARE INSURED UP TO
$250,000 PER DEPOSITOR FOR EACH OWNER-
SHIP CATEGORY. SEE FDIC.GOV FOR DETAILS.

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  PERKINS STATE BANK      BRANCH:

ACCOUNT NAME: DEBIT      ACCOUNT NO.:    ■■■8099

PURPOSE OF ACCOUNT:  DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 1,108.00 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 1,108.00 **(a) |

*Debit cards are used by:    No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Our Chiefland office located at 1604 North Young Blvd, Chiefland will be
closed effective April 27, 2013. Please visit us at one of our many other full
service locations.

431 1 AV 0.360 002 **************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

PRIMARY ACCT:        ████8099        STATEMENT PERIOD:  01/01/2013 - 01/31/2013

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | | TOTAL DEBITS | | TOTAL CREDITS | SERVICE CHARGE | ENDING BALANCE |
|---|---|---|---|---|---|---|---|
| DDA   100058099 | 100.00 | 4 | 1,440.00 | 11 | 2,448.00 | .00 | 1,108.00 |

Business Checking        ████8099                                       31 06/00 02

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
PHONE/INTERNET TRANSFR                    960.00-          01/11
       TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR                    192.00-          01/18
       TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR                     96.00-          01/22
       TRANSFER from Check xxx8099 to Check xxx5540
PHONE/INTERNET TRANSFR                    192.00-          01/25
       TRANSFER from Check xxx8099 to Check xxx5540
```

-- ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT   DESCRIPTION
01/03      96.00+   ACH CREDIT
                    FIRST COAST SERV CCD MEDICARE A
                    TRN*1*EFT1340862*1593514335*000009101~
01/04      96.00+   ACH CREDIT
                    FIRST COAST SERV CCD MEDICARE A
                    TRN*1*EFT1341458*1593514335*000009101~
01/07      96.00+   ACH CREDIT
                    FIRST COAST SERV CCD MEDICARE A
                    TRN*1*EFT1341953*1593514335*000009101~
01/10     384.00+   ACH CREDIT
                    FIRST COAST SERV CCD MEDICARE A
                    TRN*1*EFT1342826*1593514335*000009101~
01/11     288.00+   ACH CREDIT
```

CONTINUED ON PAGE ... 2



www. perkinsfinancialgroup. com

A Member of
PERKINS FINANCIAL GROUP

PAGE   2

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL   32696
```

PRIMARY ACCT:          ████8099      STATEMENT PERIOD:  01/01/2013 - 01/31/2013
================================================================================
Business Checking      ████8099                              31 06/00 02

-- ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1343205*1593514335*000009101~ |
| 01/14 | 192.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1343611*1593514335*000009101~ |
| 01/22 | 96.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1345674*1593514335*000009101~ |
| 01/23 | 192.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1346248*1593514335*000009101~ |
| 01/28 | 960.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1348395*1593514335*000009101~ |
| 01/29 | 32.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1349060*1593514335*000009101~ |
| 01/31 | 16.00+ | ACH CREDIT |
|       |          | FIRST COAST SERV CCD MEDICARE A |
|       |          | TRN*1*EFT1350261*1593514335*000009101~ |

-- CHECKS --

NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE

CONTINUED ON PAGE ... 3

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL - WILLISTON
OPERATING ACCOUNT
125 SW 7TH STREET
WILLISTON FL  32696

PRIMARY ACCT:          ████8099       STATEMENT PERIOD:  01/01/2013 - 01/31/2013
=================================================================================
Business Checking      ████8099                                    31 06/00 02
---------------------------------------------------------------------------------

## -- BALANCE INFORMATION --

| DATE..........BALANCE | | DATE..........BALANCE | | DATE..........BALANCE | |
|-------|-------|-------|-------|-------|-------|
| 12/31 | 100.00 | 01/11 | 100.00 | 01/25 | 100.00 |
| 01/03 | 196.00 | 01/14 | 292.00 | 01/28 | 1,060.00 |
| 01/04 | 292.00 | 01/18 | 100.00 | 01/29 | 1,092.00 |
| 01/07 | 388.00 | 01/22 | 100.00 | 01/31 | 1,108.00 |
| 01/10 | 772.00 | 01/23 | 292.00 | | |

=================================================================================

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  REGIONS BANK                                          BRANCH:

ACCOUNT NAME:  PAYROLL                                          ACCOUNT NO.:        4464

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 1801.12 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 5022.86 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | -3221.74 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:           Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| ACCOUNT # | ▓▓▓▓4464 |
|---|---|

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## BUSINESS ANALYZED CHECKING
January 1, 2013 through January 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $52,021.30 | | Minimum Daily Balance | $1,759 |
| Deposits & Credits | $190,200.00 | + | Average Monthly Statement Balance | $30,996 |
| Withdrawals | $65,237.73 | – | | |
| Fees | $103.63 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $175,078.82 | – | | |
| **Ending Balance** | **$1,801.12** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 01/08 | EB From Checking # ▓▓▓669 Ref# 000000 5702613 | 2,000.00 |
| 01/11 | EB From Checking # ▓▓▓669 Ref# 000000 5952953 | 94,100.00 |
| 01/25 | EB From Checking # ▓▓▓669 Ref# 000000 7105887 | 30,000.00 |
| 01/28 | EB From Checking # ▓▓▓669 Ref# 000000 7319765 | 64,100.00 |
| | Total Deposits & Credits | $190,200.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 01/09 | IRS | USATAXPYMT Cypress Health 270340912445175 | 27.42 |
| 01/16 | IRS | USATAXPYMT Cypress Health 270341633428807 | 20,837.78 |
| 01/18 | IRS | USATAXPYMT Cypress Health 270341830570293 | 19,922.44 |
| 01/18 | IRS | USATAXPYMT Cypress Health 270341815866886 | 1,005.47 |
| 01/22 | EB to Checking # ▓▓▓4677 Ref# 000000 6770596 | | 2,261.82 |
| 01/29 | IRS | USATAXPYMT Cypress Health 270342963171067 | 21,182.80 |
| | | Total Withdrawals | $65,237.73 |

### FEES

| | | | |
|---|---|---|---|
| 01/09 | Analysis Charge | 12-12 | 103.63 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/09 | 6041 | 23.59 | 01/29 | 6347 * | 23.65 |
| 01/02 | 6285 * | 26.55 | 01/02 | 6496 * | 26.55 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    ▓▓▓▓4464

|  |  |
|---|---|
| Cycle | 092 |
|  | 26 |
| Enclosures | 0 |
| Page | 2  of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/02 | 6761 * | 52.99 | 01/02 | 7232 | 47.18 |
| 01/18 | 6900 * | 109.09 | 01/02 | 7234 * | 47.27 |
| 01/07 | 6938 * | 31.37 | 01/02 | 7235 | 47.17 |
| 01/07 | 6948 * | 49.45 | 01/02 | 7236 | 47.34 |
| 01/16 | 6953 * | 47.27 | 01/03 | 7237 | 99.54 |
| 01/09 | 6961 * | 47.18 | 01/02 | 7238 | 47.27 |
| 01/18 | 6998 * | 47.63 | 01/03 | 7239 | 47.23 |
| 01/02 | 7004 * | 47.29 | 01/07 | 7240 | 113.62 |
| 01/02 | 7013 * | 47.24 | 01/09 | 7241 | 47.29 |
| 01/09 | 7035 * | 47.17 | 01/07 | 7242 | 74.54 |
| 01/02 | 7046 * | 113.61 | 01/07 | 7244 * | 47.25 |
| 01/09 | 7047 | 47.27 | 01/03 | 7245 | 79.20 |
| 01/03 | 7063 * | 75.76 | 01/02 | 7246 | 47.28 |
| 01/07 | 7067 * | 50.35 | 01/11 | 7247 | 53.00 |
| 01/18 | 7098 * | 47.24 | 01/03 | 7250 * | 62.53 |
| 01/29 | 7099 | 47.27 | 01/02 | 7251 | 47.23 |
| 01/02 | 7115 * | 53.00 | 01/02 | 7252 | 47.18 |
| 01/07 | 7134 * | 517.81 | 01/03 | 7253 | 89.11 |
| 01/07 | 7195 * | 72.99 | 01/03 | 7255 * | 47.29 |
| 01/03 | 7197 * | 90.75 | 01/04 | 7256 | 47.20 |
| 01/02 | 7198 | 57.96 | 01/02 | 7257 | 128.94 |
| 01/15 | 7199 | 47.28 | 01/02 | 7258 | 47.18 |
| 01/02 | 7200 | 64.01 | 01/07 | 7259 | 50.34 |
| 01/02 | 7201 | 47.17 | 01/04 | 7260 | 47.18 |
| 01/07 | 7202 | 47.28 | 01/02 | 7261 | 47.28 |
| 01/04 | 7204 * | 47.23 | 01/02 | 7262 | 101.45 |
| 01/02 | 7205 | 47.21 | 01/03 | 7263 | 155.40 |
| 01/09 | 7206 | 47.23 | 01/02 | 7264 | 47.57 |
| 01/03 | 7207 | 47.24 | 01/02 | 7266 * | 47.22 |
| 01/02 | 7208 | 47.27 | 01/02 | 7269 * | 47.18 |
| 01/08 | 7209 | 72.75 | 01/07 | 7276 * | 69.35 |
| 01/03 | 7211 * | 47.28 | 01/02 | 7277 | 199.96 |
| 01/03 | 7213 * | 47.23 | 01/02 | 7279 * | 65.86 |
| 01/08 | 7214 | 192.21 | 01/04 | 7280 | 202.86 |
| 01/03 | 7215 | 48.28 | 01/02 | 7281 | 89.55 |
| 01/14 | 7216 | 47.20 | 01/03 | 7286 * | 47.26 |
| 01/03 | 7217 | 49.42 | 01/03 | 7293 * | 75.68 |
| 01/07 | 7218 | 47.24 | 01/02 | 7295 * | 87.71 |
| 01/04 | 7220 * | 47.23 | 01/02 | 7299 * | 376.29 |
| 01/03 | 7222 * | 47.28 | 01/29 | 7304 * | 43.54 |
| 01/02 | 7224 * | 52.66 | 01/02 | 7306 * | 1,430.09 |
| 01/02 | 7225 | 47.29 | 01/03 | 7307 | 1,211.86 |
| 01/04 | 7226 | 82.53 | 01/02 | 7309 * | 323.96 |
| 01/09 | 7227 | 47.18 | 01/02 | 7310 | 741.12 |
| 01/02 | 7228 | 75.86 | 01/02 | 7312 * | 212.28 |
| 01/03 | 7229 | 47.16 | 01/03 | 7313 | 948.58 |
| 01/07 | 7230 | 47.18 | 01/02 | 7314 | 729.80 |
| 01/02 | 7231 | 47.23 | 01/02 | 7315 | 149.20 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                          4464

| | | | |
|---|---|---|---|
| | Cycle | | 092 |
| | | | 26 |
| | Enclosures | | 0 |
| | Page | | 3 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/11 | 7316 | 376.93 | 01/22 | 7420 | 46.24 |
| 01/03 | 7324 * | 184.27 | 01/29 | 7421 | 187.86 |
| 01/03 | 7328 * | 76.37 | 01/29 | 7422 | 47.26 |
| 01/02 | 7331 * | 1,108.16 | 01/23 | 7423 | 46.20 |
| 01/15 | 7336 * | 537.51 | 01/18 | 7424 | 48.38 |
| 01/02 | 7338 * | 772.99 | 01/23 | 7425 | 46.17 |
| 01/02 | 7339 | 598.56 | 01/16 | 7426 | 46.27 |
| 01/04 | 7340 | 1,508.30 | 01/18 | 7428 * | 143.22 |
| 01/02 | 7342 * | 340.51 | 01/18 | 7429 | 54.00 |
| 01/03 | 7346 * | 666.35 | 01/16 | 7430 | 51.53 |
| 01/07 | 7349 * | 162.75 | 01/17 | 7431 | 46.27 |
| 01/02 | 7350 | 727.28 | 01/22 | 7432 | 80.78 |
| 01/29 | 7351 | 680.45 | 01/14 | 7434 * | 74.25 |
| 01/03 | 7352 | 347.00 | 01/17 | 7435 | 46.27 |
| 01/03 | 7356 * | 606.40 | 01/17 | 7436 | 46.24 |
| 01/03 | 7363 * | 309.06 | 01/17 | 7437 | 46.17 |
| 01/02 | 7366 * | 641.83 | 01/18 | 7438 | 46.17 |
| 01/02 | 7370 * | 1,713.27 | 01/30 | 7439 | 46.17 |
| 01/02 | 7376 * | 1,171.31 | 01/16 | 7440 | 46.33 |
| 01/02 | 7378 * | 242.68 | 01/16 | 7442 * | 46.26 |
| 01/02 | 7381 * | 796.25 | 01/18 | 7443 | 46.24 |
| 01/02 | 7384 * | 406.16 | 01/22 | 7444 | 111.20 |
| 01/02 | 7386 * | 200.00 | 01/29 | 7446 * | 72.95 |
| 01/02 | 7389 * | 325.00 | 01/23 | 7447 | 106.67 |
| 01/02 | 7391 * | 2,400.00 | 01/16 | 7449 * | 77.57 |
| 01/11 | 7394 * | 539.28 | 01/18 | 7450 | 46.27 |
| 01/07 | 7395 | 25.00 | 01/25 | 7452 * | 103.79 |
| 01/11 | 7396 | 950.00 | 01/17 | 7453 | 61.21 |
| 01/10 | 7398 * | 123.29 | 01/17 | 7454 | 46.24 |
| 01/15 | 7399 | 23.64 | 01/16 | 7455 | 46.17 |
| 01/10 | 7401 * | 48.29 | 01/22 | 7456 | 87.20 |
| 01/16 | 7402 | 874.48 | 01/16 | 7457 | 190.24 |
| 01/17 | 7403 | 406.16 | 01/22 | 7458 | 46.27 |
| 01/17 | 7404 | 498.46 | 01/16 | 7459 | 46.26 |
| 01/16 | 7405 | 71.44 | 01/16 | 7460 | 126.09 |
| 01/18 | 7406 | 88.84 | 01/15 | 7461 | 46.17 |
| 01/16 | 7407 | 56.67 | 01/28 | 7462 | 49.28 |
| 01/16 | 7409 * | 62.68 | 01/14 | 7464 * | 99.55 |
| 01/17 | 7410 | 46.17 | 01/15 | 7465 | 151.91 |
| 01/25 | 7411 | 46.26 | 01/15 | 7466 | 46.56 |
| 01/23 | 7412 | 46.22 | 01/14 | 7467 | 139.15 |
| 01/28 | 7413 | 46.27 | 01/16 | 7468 | 46.21 |
| 01/17 | 7414 | 46.24 | 01/15 | 7469 | 46.24 |
| 01/17 | 7415 | 46.27 | 01/14 | 7470 | 46.18 |
| 01/22 | 7416 | 71.20 | 01/14 | 7471 | 46.17 |
| 01/11 | 7417 | 185.16 | 01/11 | 7472 | 127.26 |
| 01/22 | 7418 | 46.27 | 01/14 | 7473 | 224.42 |
| 01/25 | 7419 | 46.17 | 01/11 | 7475 * | 46.63 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/11 | 7476 | 78.32 | 01/15 | 7526 | 976.80 |
| 01/14 | 7477 | 190.18 | 01/14 | 7527 | 1,751.43 |
| 01/14 | 7478 | 91.96 | 01/22 | 7528 | 817.42 |
| 01/14 | 7479 | 46.24 | 01/11 | 7529 | 857.04 |
| 01/15 | 7480 | 67.89 | 01/14 | 7530 | 1,293.04 |
| 01/16 | 7481 | 195.47 | 01/14 | 7531 | 1,232.79 |
| 01/11 | 7482 | 188.18 | 01/14 | 7532 | 418.60 |
| 01/14 | 7483 | 64.45 | 01/14 | 7533 | 602.49 |
| 01/23 | 7484 | 198.56 | 01/14 | 7534 | 749.01 |
| 01/15 | 7485 | 87.65 | 01/11 | 7535 | 535.90 |
| 01/11 | 7486 | 360.61 | 01/15 | 7536 | 1,027.24 |
| 01/16 | 7487 | 46.25 | 01/15 | 7537 | 930.85 |
| 01/14 | 7488 | 46.48 | 01/14 | 7538 | 623.82 |
| 01/14 | 7489 | 160.84 | 01/14 | 7539 | 689.35 |
| 01/11 | 7490 | 46.19 | 01/11 | 7540 | 683.44 |
| 01/15 | 7491 | 46.28 | 01/16 | 7541 | 705.33 |
| 01/14 | 7492 | 46.17 | 01/15 | 7542 | 60.14 |
| 01/14 | 7493 | 117.34 | 01/14 | 7543 | 1,279.48 |
| 01/14 | 7494 | 139.17 | 01/14 | 7544 | 857.07 |
| 01/14 | 7495 | 91.40 | 01/15 | 7545 | 1,052.93 |
| 01/11 | 7496 | 46.17 | 01/14 | 7546 | 746.56 |
| 01/14 | 7497 | 95.62 | 01/11 | 7547 | 1,669.44 |
| 01/17 | 7498 | 74.15 | 01/11 | 7548 | 718.80 |
| 01/11 | 7499 | 52.57 | 01/11 | 7549 | 804.80 |
| 01/16 | 7500 | 85.98 | 01/14 | 7550 | 1,944.79 |
| 01/15 | 7501 | 54.18 | 01/14 | 7551 | 1,772.48 |
| 01/11 | 7502 | 338.96 | 01/14 | 7552 | 477.23 |
| 01/15 | 7503 | 79.41 | 01/11 | 7553 | 517.12 |
| 01/15 | 7504 | 46.17 | 01/15 | 7554 | 1,482.06 |
| 01/18 | 7506 * | 49.51 | 01/14 | 7555 | 1,781.19 |
| 01/22 | 7507 | 76.97 | 01/11 | 7557 * | 489.58 |
| 01/28 | 7508 | 46.17 | 01/16 | 7558 | 955.81 |
| 01/16 | 7509 | 41.19 | 01/11 | 7559 | 741.51 |
| 01/23 | 7510 | 58.79 | 01/14 | 7560 | 790.58 |
| 01/18 | 7511 | 56.83 | 01/14 | 7561 | 1,559.56 |
| 01/14 | 7513 * | 367.83 | 01/16 | 7562 | 513.01 |
| 01/15 | 7514 | 882.15 | 01/23 | 7563 | 1,448.44 |
| 01/11 | 7515 | 522.59 | 01/11 | 7564 | 640.71 |
| 01/14 | 7516 | 892.85 | 01/14 | 7565 | 721.08 |
| 01/16 | 7517 | 101.58 | 01/16 | 7566 | 434.91 |
| 01/11 | 7518 | 1,379.15 | 01/14 | 7567 | 1,082.35 |
| 01/15 | 7519 | 692.70 | 01/14 | 7568 | 1,785.86 |
| 01/14 | 7520 | 362.96 | 01/11 | 7569 | 502.38 |
| 01/11 | 7521 | 2,052.93 | 01/15 | 7570 | 453.75 |
| 01/15 | 7522 | 608.13 | 01/14 | 7571 | 451.22 |
| 01/15 | 7523 | 1,155.66 | 01/14 | 7572 | 543.13 |
| 01/16 | 7524 | 290.88 | 01/15 | 7573 | 454.92 |
| 01/11 | 7525 | 1,102.17 | 01/15 | 7574 | 709.68 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471


ACCOUNT #                     4464

|  |  |
|---|---|
| Cycle | 092 |
|  | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/29 | 7575 | 377.84 | 01/25 | 7624 | 647.60 |
| 01/15 | 7576 | 660.21 | 01/29 | 7625 | 685.56 |
| 01/15 | 7577 | 5,210.85 | 01/28 | 7626 | 286.52 |
| 01/15 | 7578 | 623.92 | 01/28 | 7627 | 325.08 |
| 01/14 | 7579 | 1,879.19 | 01/28 | 7628 | 454.93 |
| 01/14 | 7580 | 764.97 | 01/29 | 7629 | 710.68 |
| 01/17 | 7581 | 177.32 | 01/28 | 7631 * | 661.21 |
| 01/30 | 7582 | 406.16 | 01/29 | 7632 | 4,579.25 |
| 01/30 | 7583 | 498.46 | 01/28 | 7633 | 628.07 |
| 01/28 | 7584 | 368.87 | 01/28 | 7634 | 1,564.79 |
| 01/25 | 7585 | 743.36 | 01/29 | 7635 | 653.81 |
| 01/29 | 7586 | 932.85 | 01/28 | 7636 | 540.23 |
| 01/28 | 7587 | 604.26 | 01/29 | 7637 | 597.06 |
| 01/28 | 7588 | 910.96 | 01/28 | 7638 | 338.14 |
| 01/29 | 7589 | 933.40 | 01/28 | 7639 | 1,410.09 |
| 01/28 | 7590 | 178.93 | 01/28 | 7640 | 609.01 |
| 01/30 | 7591 | 443.86 | 01/28 | 7641 | 726.15 |
| 01/28 | 7592 | 733.49 | 01/28 | 7642 | 2,219.94 |
| 01/30 | 7593 | 141.07 | 01/29 | 7643 | 607.93 |
| 01/30 | 7594 | 545.55 | 01/28 | 7644 | 1,037.53 |
| 01/30 | 7595 | 141.99 | 01/25 | 7646 * | 1,025.67 |
| 01/28 | 7596 | 1,253.84 | 01/28 | 7647 | 865.22 |
| 01/28 | 7597 | 976.58 | 01/29 | 7649 * | 1,458.71 |
| 01/28 | 7598 | 747.56 | 01/28 | 7650 | 311.66 |
| 01/25 | 7599 | 1,673.45 | 01/25 | 7651 | 1,204.12 |
| 01/25 | 7600 | 702.01 | 01/28 | 7652 | 1,100.13 |
| 01/25 | 7601 | 832.59 | 01/28 | 7653 | 1,234.76 |
| 01/28 | 7602 | 2,335.85 | 01/28 | 7654 | 420.22 |
| 01/28 | 7603 | 1,529.81 | 01/28 | 7655 | 1,042.08 |
| 01/29 | 7604 | 889.45 | 01/28 | 7656 | 610.10 |
| 01/25 | 7605 | 654.26 | 01/28 | 7657 | 99.60 |
| 01/28 | 7606 | 1,426.85 | 01/25 | 7658 | 151.90 |
| 01/28 | 7607 | 1,614.32 | 01/29 | 7659 | 46.57 |
| 01/28 | 7608 | 1,318.05 | 01/28 | 7660 | 139.15 |
| 01/28 | 7609 | 227.18 | 01/28 | 7661 | 46.23 |
| 01/28 | 7610 | 683.16 | 01/30 | 7662 | 46.21 |
| 01/28 | 7611 | 549.60 | 01/28 | 7663 | 31.13 |
| 01/28 | 7612 | 2,140.54 | 01/28 | 7664 | 46.18 |
| 01/25 | 7613 | 858.98 | 01/25 | 7665 | 127.26 |
| 01/29 | 7614 | 854.09 | 01/28 | 7666 | 224.41 |
| 01/28 | 7615 | 592.42 | 01/25 | 7667 | 46.63 |
| 01/25 | 7616 | 645.92 | 01/25 | 7668 | 78.31 |
| 01/31 | 7617 | 1,629.00 | 01/28 | 7669 | 190.19 |
| 01/29 | 7618 | 27.71 | 01/28 | 7670 | 91.96 |
| 01/25 | 7619 | 804.63 | 01/28 | 7673 * | 196.37 |
| 01/28 | 7620 | 634.27 | 01/25 | 7674 | 188.19 |
| 01/30 | 7622 * | 992.76 | 01/28 | 7675 | 64.46 |
| 01/28 | 7623 | 1,690.19 | 01/31 | 7676 | 198.55 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                                4464

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 6 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 01/29 | 7677 | 87.64 | | 01/28 | 7690 | 74.14 |
| 01/25 | 7678 | 63.13 | | 01/28 | 7691 | 52.58 |
| 01/30 | 7680 * | 46.48 | | 01/31 | 7692 | 85.97 |
| 01/28 | 7681 | 160.84 | | 01/28 | 7693 | 54.18 |
| 01/25 | 7682 | 46.18 | | 01/25 | 7694 | 340.00 |
| 01/29 | 7683 | 46.27 | | 01/28 | 7695 | 79.41 |
| 01/28 | 7685 * | 117.35 | | 01/29 | 7696 | 369.02 |
| 01/28 | 7686 | 140.17 | | 01/28 | 7697 | 46.22 |
| 01/28 | 7687 | 91.45 | | 01/28 | 7698 | 715.67 |
| 01/28 | 7688 | 46.17 | | 01/28 | 7699 | 1,814.64 |
| 01/28 | 7689 | 95.62 | | | | |

Total Checks    $175,078.82

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/02 | 34,472.85 | 01/11 | 104,148.95 | 01/23 | 1,759.81 |
| 01/03 | 28,919.32 | 01/14 | 74,961.27 | 01/25 | 20,729.40 |
| 01/04 | 26,936.79 | 01/15 | 56,698.39 | 01/28 | 43,166.97 |
| 01/07 | 25,530.27 | 01/16 | 30,654.73 | 01/29 | 7,023.35 |
| 01/08 | 27,265.31 | 01/17 | 29,067.56 | 01/30 | 3,714.64 |
| 01/09 | 26,827.35 | 01/18 | 7,356.23 | 01/31 | 1,801.12 |
| 01/10 | 26,655.77 | 01/22 | 3,710.86 | | |

**CHANGES TO THE REGIONS DEPOSIT AGREEMENT
ARE IN EFFECT AS OF 12/20/2012. VISIT
REGIONS.COM/AGREEMENTS OR ANY BRANCH FOR
A COPY OF THE CHANGES. ALSO, TEMPORARY
UNLIMITED FDIC DEPOSIT INSURANCE ON NON-
INTEREST-BEARING TRANSACTION ACCOUNTS
ENDED 12/31/2012. AS OF 1/1/2013, FUNDS
IN DEPOSIT ACCOUNTS ARE INSURED UP TO
$250,000 PER DEPOSITOR FOR EACH OWNER-
SHIP CATEGORY. SEE FDIC.GOV FOR DETAILS.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the internet at www.regions.com.

**Thank You For Banking With Regions!**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  PERKINS STATE BANK                                    BRANCH:

ACCOUNT NAME:  PAYROLL                                              ACCOUNT NO.:  ████9880

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 278.31 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | 3591.08 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | -3312.77 **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:        Calculation Error

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

# PERKINS STATE BANK

P. O. Box 788 • 342 East Noble Avenue
Williston, FL 32696
(352) 528-3101 • (352) 528-3145 fax

Our Chiefland office located at 1604 North Young Blvd, Chiefland will be
closed effective April 27, 2013. Please visit us at one of our many other full
service locations.

429 1 AV 0.360 002 ***************AUTO**5-DIGIT 32696

CYPRESS HEALTH SYSTEMS FLORIDA INC
125 SW 7TH ST
WILLISTON FL 32696-2403



```
PRIMARY ACCT:        9880       STATEMENT PERIOD:  01/01/2013 - 01/31/2013
================================================================================
SUMMARY:
      ACCOUNT      PREVIOUS       TOTAL        TOTAL      SERVICE    ENDING
....NUMBER....   ..BALANCE..   ...DEBITS...  ...CREDITS... .CHARGE.  ..BALANCE..
DDA   100069880    301.96     1    23.65                .00     .00    278.31
================================================================================
Business Checking       9880                               31 06/00 02
--------------------------------------------------------------------------------
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

-- CHECKS --

```
NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
 4686        23.65 01/31
```

-- BALANCE INFORMATION --

```
DATE.........BALANCE      DATE.........BALANCE      DATE.........BALANCE
12/31         301.96      01/31         278.31
```

```
================================================================================
```

1

www. perkinsfinancialgroup. com

A Member of
PERKINS FINANCIAL GROUP

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                                    BRANCH:

ACCOUNT NAME:                                                    ACCOUNT NO.:  ¢

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | $ ___ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ ___ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash:  (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENTS ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | _____ (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 146.12 | 3.88 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 24 | 26 |
| | | | |
| TOTAL | | | _____ (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                              187.12 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                           Branch:

Account Name:                                       Account No.:

Purpose of Account:     OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| **TOTAL** |        |       |         | $      |

Tri County Hospital-Williston

REGIONS OPERATING          CHECK REGISTER
1/1/13 THRU 1/31/13

| Check | Date | | Amount | Payee |
|---|---|---|---|---|
| 19242 | 1/4/2013 | $ | 5,000.00 | JAMES MOORE & COMPANY |
| 19243 | 1/4/2013 | $ | 315.65 | COPYRIGHT |
| 19301 | 1/10/2013 | $ | 1,702.26 | MOORE MEDICAL |
| 19303 | 1/10/2013 | $ | 1,975.00 | JOYCE ELLIS |
| 19304 | 1/10/2013 | $ | 2,880.00 | CYNTHIA MORITZ |
| 19305 | 1/10/2013 | $ | 960.00 | JOSEPH ROSADO MD LLC |
| 19306 | 1/10/2013 | $ | 960.00 | THEREZA C TOSADO-ORTIZ |
| 19307 | 1/10/2013 | $ | 7,920.00 | SECUNDUS PRACTICE MANAG |
| 19308 | 1/10/2013 | $ | 9,180.00 | MARTIN MD RICHARD |
| 19309 | 1/10/2013 | $ | 4,800.00 | JMD MULTISERVICES INC |
| 19310 | 1/10/2013 | $ | 1,301.00 | CAROLINA LIQUID CHEMIST |
| 19311 | 1/10/2013 | $ | 2,400.00 | BARBARA MILLER |
| 19312 | 1/10/2013 | $ | 240.00 | RICHARD DASS |
| 19313 | 1/10/2013 | $ | 800.00 | TONY VANDENBURG |
| 19314 | 1/10/2013 | $ | 1,200.00 | JENNY PORTER |
| 19315 | 1/16/2013 | $ | 331.70 | COPYRIGHT |
| 19316 | 1/18/2013 | $ | - | VOIDED |
| 19317 | 1/18/2013 | $ | 2,907.87 | MERCEDES MEDICAL INC |
| 19318 | 1/18/2013 | $ | 396.17 | INSTRUMENTATION LABORAT |
| 19319 | 1/18/2013 | $ | 2,834.00 | COMP OPTIONS INS CO |
| 19320 | 1/23/2013 | $ | 818.67 | ANGELICA CORPORATION |
| 19321 | 1/24/2013 | $ | 400.00 | ELAINE FAY MIDTFJELL |
| 19322 | 1/24/2013 | $ | 72.50 | CONNIE WILSON |
| 19323 | 1/24/2013 | $ | 2,385.00 | JOYCE ELLIS |
| 19324 | 1/24/2013 | $ | 2,880.00 | CYNTHIA MORITZ |
| 19325 | 1/24/2013 | $ | - | TONY VANDENBURG |
| 19326 | 1/24/2013 | $ | 235.00 | RICHARD DASS |
| 19327 | 1/24/2013 | $ | 200.00 | MILLS BRINSON |
| 19328 | 1/24/2013 | $ | 1,920.00 | JOSEPH ROSADO MD LLC |
| 19329 | 1/24/2013 | $ | - | SECUNDUS PRACTICE MANAG |
| 19330 | 1/24/2013 | $ | 5,640.00 | JMD MULTISERVICES INC |
| 19331 | 1/24/2013 | $ | 7,140.00 | MARTIN MD RICHARD |
| 19332 | 1/24/2013 | $ | 3,566.69 | BARBARA MILLER |
| 19333 | 1/24/2013 | $ | - | JAMES MICHAEL WEATHERS |
| 19334 | 1/24/2013 | $ | 1,550.00 | NETWORK TECHNOLOGIES |
| 19335 | 1/24/2013 | $ | 50.00 | USPS |
| 19336 | 1/24/2013 | $ | 5,562.17 | CITY OF WILLISTON UTILI |
| 19337 | 1/24/2013 | $ | 326.35 | COPYRIGHT |
| 19338 | 1/24/2013 | $ | 2,825.76 | MERCEDES MEDICAL INC |
| 19339 | 1/24/2013 | $ | 1,000.00 | TONY VANDENBURG |
| 19340 | 1/30/2013 | $ | 6,500.00 | US TRUSTEE PAYMENT CENT |
| 19341 | 1/30/2013 | $ | 2,128.33 | MERCEDES MEDICAL INC |
| 19342 | 1/30/2013 | $ | 200.00 | WW GAY FIRE & INTEGRATE |

| 19343 | 1/30/2013 | $ | 11,961.03 | FIRST INS FUNDING CORP | |
|---|---|---|---|---|---|
| 19344 | 1/24/2013 | $ | 5,000.00 | JOHN CARNEY & ASSOCIATE | (DIP Lender Closing Fee) |
| 19345 | 1/25/2013 | $ | 8,662.50 | SECUNDUS PRACTICE MANAG | |
| 19346 | 1/30/2013 | $ | - | XPERTEASE CONSULTANTS L | |
| 19347 | 1/31/2013 | $ | 5,000.00 | JAMES MOORE & COMPANY | |
| | | $ | 124,127.65 | | |

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                                    Branch:

Account Name:                                    Account No.:

Purpose of Account:      PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

**TOTAL**                                                                    $ _____

**4:28 PM**
**02/15/13**
**Accrual Basis**

# Tri County Hospital - Williston
## Account QuickReport
### As of January 31, 2013

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 01/04/2013 | 7398 | Munden, Caleb | -123.29 |
| 01/10/2013 | 7405 | Aldridge, Elizabeth | -71.44 |
| 01/10/2013 | 7406 | Alsay, Alice | -88.84 |
| 01/10/2013 | 7407 | Baldwin, Jessica | -56.67 |
| 01/10/2013 | 7408 | Ball, Cathryn M | -46.27 |
| 01/10/2013 | 7409 | Barclay, Melissa L | -62.68 |
| 01/10/2013 | 7410 | Bennett, Paul D | -46.17 |
| 01/10/2013 | 7411 | Bossa, Cassandre R | -46.26 |
| 01/10/2013 | 7412 | Buckhalter, Dina M | -46.22 |
| 01/10/2013 | 7413 | Calloway, Delinah J | -46.27 |
| 01/10/2013 | 7414 | Cannady, Simone | -46.24 |
| 01/10/2013 | 7415 | Caridi, Jennie | -46.27 |
| 01/10/2013 | 7416 | Carver, Toni | -71.20 |
| 01/10/2013 | 7417 | Clark, Elizabeth A | -185.16 |
| 01/10/2013 | 7418 | Crosby, Patricia E | -46.27 |
| 01/10/2013 | 7419 | Davis, Mara S | -46.17 |
| 01/10/2013 | 7420 | Dayton, Trisha E | -46.24 |
| 01/10/2013 | 7421 | Devane, Roberta | -187.86 |
| 01/10/2013 | 7422 | Dunn, Christopher S | -47.26 |
| 01/10/2013 | 7423 | Fantasia, Alane S | -46.20 |
| 01/10/2013 | 7424 | Flores, Joann E | -48.38 |
| 01/10/2013 | 7425 | Fountain, Rebecca | -46.17 |
| 01/10/2013 | 7426 | Freeman, Josephine | -46.27 |
| 01/10/2013 | 7427 | Furgason, Lauren N | -46.22 |
| 01/10/2013 | 7428 | Gillman, Jerry E | -143.22 |
| 01/10/2013 | 7429 | Grimmage, Bruce A | -54.00 |
| 01/10/2013 | 7430 | Hagedorn, Gina | -51.53 |
| 01/10/2013 | 7431 | Hamilton, Ginger L | -46.27 |
| 01/10/2013 | 7432 | Harvey, Donna J | -80.78 |
| 01/10/2013 | 7433 | Haygood, Gerald S | -46.17 |
| 01/10/2013 | 7434 | Joiner, Sequoya | -74.25 |
| 01/10/2013 | 7435 | Keene, Heather | -46.27 |
| 01/10/2013 | 7436 | Lamb, Rebecca S | -46.24 |
| 01/10/2013 | 7437 | Laney, Thomas E | -46.17 |
| 01/10/2013 | 7438 | Lorenzo, Amanda L | -46.17 |
| 01/10/2013 | 7439 | Maillard, Kevin J | -46.17 |
| 01/10/2013 | 7440 | Mapp III, James | -46.33 |
| 01/10/2013 | 7441 | Martin, Aurora | -97.43 |
| 01/10/2013 | 7442 | Matos, Jacquelyn | -46.26 |
| 01/10/2013 | 7443 | McCord, Valerie L | -46.24 |
| 01/10/2013 | 7444 | McDougal, Demetrius | -111.20 |
| 01/10/2013 | 7445 | Miller, Kassondra K | -46.27 |
| 01/10/2013 | 7446 | Murphy, Cynthia | -72.95 |
| 01/10/2013 | 7447 | Newman, Ira T | -106.67 |
| 01/10/2013 | 7448 | Orr, Kathryn L | -46.24 |

**4:28 PM**
**02/15/13**
**Accrual Basis**

## Tri County Hospital - Williston
## Account QuickReport
### As of January 31, 2013

| | | | |
|---|---|---|---|
| 01/10/2013 | 7449 | Perkins, Crystal Y | -77.57 |
| 01/10/2013 | 7450 | Que, Emerson | -46.27 |
| 01/10/2013 | 7451 | Quinn, Marjorie T | -51.88 |
| 01/10/2013 | 7452 | Reed, Josephine | -103.79 |
| 01/10/2013 | 7453 | Sams, Tiffany | -61.21 |
| 01/10/2013 | 7454 | Sanchez, Nancy | -46.24 |
| 01/10/2013 | 7455 | Sellers-Bird, Casie L | -46.17 |
| 01/10/2013 | 7456 | Spencer, Donald | -87.20 |
| 01/10/2013 | 7457 | Sunio, Rose T | -190.24 |
| 01/10/2013 | 7458 | Teague, Blaine B | -46.27 |
| 01/10/2013 | 7459 | Usher, Betty | -46.26 |
| 01/10/2013 | 7460 | VanSickle, Douglas B | -126.09 |
| 01/10/2013 | 7461 | VanSickle, Renee A | -46.17 |
| 01/10/2013 | 7462 | Wilson, Ben | -49.28 |
| 01/10/2013 | 7463 | Yang, Lihua | -46.27 |
| 01/10/2013 | 7464 | Abresch, Patricia D | -99.55 |
| 01/10/2013 | 7465 | Baldwin, Heather E | -151.91 |
| 01/10/2013 | 7466 | Barr, Jason E | -46.56 |
| 01/10/2013 | 7467 | Board, Thomas A | -139.15 |
| 01/10/2013 | 7468 | Boyer, Joshua T | -46.21 |
| 01/10/2013 | 7469 | Brostek, Mary | -46.24 |
| 01/10/2013 | 7470 | Childers, JoAnn | -46.18 |
| 01/10/2013 | 7471 | Dass, Karla | -46.17 |
| 01/10/2013 | 7472 | Davis, Nancy M | -127.26 |
| 01/10/2013 | 7473 | Denning, Allison R | -224.42 |
| 01/10/2013 | 7474 | Desroches, Nehemie | -47.10 |
| 01/10/2013 | 7475 | Douglas, Mary K | -46.63 |
| 01/10/2013 | 7476 | Edwards, Destiny | -78.32 |
| 01/10/2013 | 7477 | Encienzo, Arceli | -190.18 |
| 01/10/2013 | 7478 | Encienzo, Jerondio C | -91.96 |
| 01/10/2013 | 7479 | Ferrer, Gemma | -46.24 |
| 01/10/2013 | 7480 | Gozdecki, Kelly | -67.89 |
| 01/10/2013 | 7481 | Hartley, Isaiah J | -195.47 |
| 01/10/2013 | 7482 | Holt, Malora | -188.18 |
| 01/10/2013 | 7483 | James Sr, Leondrae | -64.45 |
| 01/10/2013 | 7484 | Kaufman, Randy | -198.56 |
| 01/10/2013 | 7485 | Koren, Joseph | -87.65 |
| 01/10/2013 | 7486 | Krueger, Ursula | -360.61 |
| 01/10/2013 | 7487 | Mananquil, Rolando | -46.25 |
| 01/10/2013 | 7488 | Marchand, Jessica R | -46.48 |
| 01/10/2013 | 7489 | Matheson, Valerie L | -160.84 |
| 01/10/2013 | 7490 | Matos, Carolyn C | -46.19 |
| 01/10/2013 | 7491 | Matos, Maria | -46.28 |
| 01/10/2013 | 7492 | Moritz, Cynthia A | -46.17 |
| 01/10/2013 | 7493 | Rattazzi, Linda | -117.34 |
| 01/10/2013 | 7494 | Sands, Kathy | -139.17 |
| 01/10/2013 | 7495 | Schneeberger, Kimberly K | -91.40 |

**4:28 PM**
**02/15/13**
**Accrual Basis**

# Tri County Hospital - Williston
# Account QuickReport
### As of January 31, 2013

| | | | |
|---|---|---|---|
| 01/10/2013 | 7496 | Septer, Andrea J | -46.17 |
| 01/10/2013 | 7497 | Simmons, Robert | -95.62 |
| 01/10/2013 | 7498 | Thomas, Rebekah L | -74.15 |
| 01/10/2013 | 7499 | Towne, Heather L | -52.57 |
| 01/10/2013 | 7500 | Valerio, Veronica | -85.98 |
| 01/10/2013 | 7501 | VanSciver, Cheryl B | -54.18 |
| 01/10/2013 | 7502 | Wells, Marie | -338.96 |
| 01/10/2013 | 7503 | Williams, Juanita | -79.41 |
| 01/10/2013 | 7504 | Ylagan, Bryan D | -46.17 |
| 01/10/2013 | 7505 | Brooks, Lanessa | -38.84 |
| 01/10/2013 | 7506 | Brown, Theresa | -49.51 |
| 01/10/2013 | 7507 | Goode, Josephine | -76.97 |
| 01/10/2013 | 7508 | Kimmerling, Marilyn | -46.17 |
| 01/10/2013 | 7509 | Mahrer, Robert H | -41.19 |
| 01/10/2013 | 7510 | Riggs, Stephanie M | -58.79 |
| 01/10/2013 | 7511 | Winterberg, Lydia A | -56.83 |
| 01/10/2013 | 7512 | Aleman, Amanda | -46.27 |
| 01/10/2013 | 7513 | Wryals, Roberta | -367.83 |
| 01/11/2013 | 7514 | Roberson, Lisa E | -882.15 |
| 01/11/2013 | 7515 | Robinson, Brittany D | -522.59 |
| 01/11/2013 | 7516 | Sands, Kathy | -892.85 |
| 01/11/2013 | 7517 | Santos, Jaime | -101.58 |
| 01/11/2013 | 7518 | Septer, Andrea J | -1,379.15 |
| 01/11/2013 | 7519 | Thomas, Rebekah L | -692.70 |
| 01/11/2013 | 7520 | Touchton, Anita | -362.96 |
| 01/11/2013 | 7521 | Towne, Heather L | -2,052.93 |
| 01/11/2013 | 7522 | Valerio, Veronica | -608.13 |
| 01/11/2013 | 7523 | VanSciver, Cheryl B | -1,155.66 |
| 01/11/2013 | 7524 | Wallick, Patricia E | -290.88 |
| 01/11/2013 | 7525 | Wells, Marie | -1,102.17 |
| 01/11/2013 | 7526 | Williams, Juanita | -976.80 |
| 01/11/2013 | 7527 | Wryals, Roberta | -1,751.43 |
| 01/11/2013 | 7528 | Ylagan, Bryan D | -817.42 |
| 01/11/2013 | 7529 | Holt, Malora | -857.04 |
| 01/11/2013 | 7530 | Denning, Allison R | -1,293.04 |
| 01/11/2013 | 7531 | Rattazzi, Linda | -1,232.79 |
| 01/11/2013 | 7532 | Simmons, Robert | -418.60 |
| 01/11/2013 | 7533 | James Sr, Leondrae | -602.49 |
| 01/11/2013 | 7534 | Abresch, Patricia D | -749.01 |
| 01/11/2013 | 7535 | Atkinson, Dorine Y | -535.90 |
| 01/11/2013 | 7536 | Baldwin, Heather E | -1,027.24 |
| 01/11/2013 | 7537 | Barr, Jason E | -930.85 |
| 01/11/2013 | 7538 | Barrios, Raquel N | -623.82 |
| 01/11/2013 | 7539 | Board, Thomas A | -689.35 |
| 01/11/2013 | 7540 | Bowman, Michael J | -683.44 |
| 01/11/2013 | 7541 | Boyer, Joshua T | -705.33 |
| 01/11/2013 | 7542 | Brostek, Mary | -60.14 |

**4:28 PM**
**02/15/13**
**Accrual Basis**

**Tri County Hospital - Williston**
# Account QuickReport
**As of January 31, 2013**

| | | | |
|---|---|---|---|
| 01/11/2013 | 7543 | Cassidy, Carla A | -1,279.48 |
| 01/11/2013 | 7544 | Childers, JoAnn | -857.07 |
| 01/11/2013 | 7545 | Culp, Keith A | -1,052.93 |
| 01/11/2013 | 7546 | Dass, Karla | -746.56 |
| 01/11/2013 | 7547 | Davis, Nancy M | -1,669.44 |
| 01/11/2013 | 7548 | Douglas, Mary K | -718.80 |
| 01/11/2013 | 7549 | Edwards, Destiny | -804.80 |
| 01/11/2013 | 7550 | Encienzo, Arceli | -1,944.79 |
| 01/11/2013 | 7551 | Encienzo, Jerondio C | -1,772.48 |
| 01/11/2013 | 7552 | Ferrer, Gemma | -477.23 |
| 01/11/2013 | 7553 | Gaines, Qurandus | -517.12 |
| 01/11/2013 | 7554 | Garrett, Allison K | -1,482.06 |
| 01/11/2013 | 7555 | Gibbons, Stephanie A | -1,781.19 |
| 01/11/2013 | 7556 | Gozdecki, Kelly | 0.00 |
| 01/11/2013 | 7557 | Harris, Melissa L | -489.58 |
| 01/11/2013 | 7558 | Hartley, Isaiah J | -955.81 |
| 01/11/2013 | 7559 | Hatfield, Pamela | -741.51 |
| 01/11/2013 | 7560 | Hatfield, Ursula L | -790.58 |
| 01/11/2013 | 7561 | Hiers, Jean C | -1,559.56 |
| 01/11/2013 | 7562 | Hooks, Cheryl D | -513.01 |
| 01/11/2013 | 7563 | Kaufman, Randy | -1,448.44 |
| 01/11/2013 | 7564 | Krueger, Ursula | -640.71 |
| 01/11/2013 | 7565 | Mallea, Michelle L | -721.08 |
| 01/11/2013 | 7566 | Mananquil, Rolando | -434.91 |
| 01/11/2013 | 7567 | Marchand, Jessica R | -1,082.35 |
| 01/11/2013 | 7568 | Matheson, Valerie L | -1,785.86 |
| 01/11/2013 | 7569 | Matos, Carolyn C | -502.38 |
| 01/11/2013 | 7570 | Matos, Maria | -453.75 |
| 01/11/2013 | 7571 | Miller, Teri D | -451.22 |
| 01/11/2013 | 7572 | Munden, Caleb | -543.13 |
| 01/11/2013 | 7573 | Munyan, Glenn R | -454.92 |
| 01/11/2013 | 7574 | Ortiz, Misael | -709.68 |
| 01/11/2013 | 7575 | Patel, Bhumi K | -377.84 |
| 01/11/2013 | 7576 | Popp, Jeannie L | -660.21 |
| 01/11/2013 | 7577 | Prasad, Manoj K | -5,210.85 |
| 01/11/2013 | 7578 | Prince, Sylvia M | -623.92 |
| 01/11/2013 | 7579 | Rivera, Elsika | -1,879.19 |
| 01/11/2013 | 7580 | Gozdecki, Kelly | -764.97 |
| 01/11/2013 | 7581 | Santos, Jaime | -177.32 |
| 01/25/2013 | 7584 | Atkinson, Dorine Y | -368.87 |
| 01/25/2013 | 7585 | Barber, Royce E | -743.36 |
| 01/25/2013 | 7586 | Barr, Jason E | -932.85 |
| 01/25/2013 | 7587 | Barrios, Raquel N | -604.26 |
| 01/25/2013 | 7588 | Board, Thomas A | -910.96 |
| 01/25/2013 | 7589 | Bookwalter, Kellyce R | -933.40 |
| 01/25/2013 | 7590 | Bottoms, Suzanne A | -178.93 |
| 01/25/2013 | 7591 | Bowman, Michael J | -443.86 |

**4:28 PM**
**02/15/13**
**Accrual Basis**

# Tri County Hospital - Williston
# Account QuickReport
## As of January 31, 2013

| Date | Num | Name | Amount |
|---|---|---|---|
| 01/25/2013 | 7592 | Boyer, Joshua T | -733.49 |
| 01/25/2013 | 7593 | Brostek, Mary | -141.07 |
| 01/25/2013 | 7594 | Bryniarski, Adam | -545.55 |
| 01/25/2013 | 7595 | Bucchi, Tiffany N | -141.99 |
| 01/25/2013 | 7596 | Cassidy, Carla A | -1,253.84 |
| 01/25/2013 | 7597 | Culp, Keith A | -976.58 |
| 01/25/2013 | 7598 | Dass, Karla | -747.56 |
| 01/25/2013 | 7599 | Davis, Nancy M | -1,673.45 |
| 01/25/2013 | 7600 | Douglas, Mary K | -702.01 |
| 01/25/2013 | 7601 | Edwards, Destiny | -832.59 |
| 01/25/2013 | 7602 | Encienzo, Arceli | -2,335.85 |
| 01/25/2013 | 7603 | Encienzo, Jerondio C | -1,529.81 |
| 01/25/2013 | 7604 | Ferrer, Gemma | -889.45 |
| 01/25/2013 | 7605 | Gaines, Qurandus | -654.26 |
| 01/25/2013 | 7606 | Garrett, Allison K | -1,426.85 |
| 01/25/2013 | 7607 | Gibbons, Stephanie A | -1,614.32 |
| 01/25/2013 | 7608 | Gozdecki, Kelly | -1,318.05 |
| 01/25/2013 | 7609 | Harris, Melissa L | -227.18 |
| 01/25/2013 | 7610 | Hatfield, Pamela | -683.16 |
| 01/25/2013 | 7611 | Hatfield, Ursula L | -549.60 |
| 01/25/2013 | 7612 | Hiers, Jean C | -2,140.54 |
| 01/25/2013 | 7613 | Holt, Malora | -858.98 |
| 01/25/2013 | 7614 | Hooks, Cheryl D | -854.09 |
| 01/25/2013 | 7615 | James Sr, Leondrae | -592.42 |
| 01/25/2013 | 7616 | Jones, Yvonne M | -645.92 |
| 01/25/2013 | 7617 | Kaufman, Randy | -1,629.00 |
| 01/25/2013 | 7618 | Koren, Joseph | -27.71 |
| 01/25/2013 | 7619 | Krueger, Ursula | -804.63 |
| 01/25/2013 | 7620 | Mallea, Michelle L | -634.27 |
| 01/25/2013 | 7621 | Mananquil, Rolando | -413.05 |
| 01/25/2013 | 7622 | Marchand, Jessica R | -992.76 |
| 01/25/2013 | 7623 | Matheson, Valerie L | -1,690.19 |
| 01/25/2013 | 7624 | Matos, Carolyn C | -647.60 |
| 01/25/2013 | 7625 | Matos, Maria | -685.56 |
| 01/25/2013 | 7626 | Miller, Teri D | -286.52 |
| 01/25/2013 | 7627 | Munden, Caleb | -325.08 |
| 01/25/2013 | 7628 | Munyan, Glenn R | -454.93 |
| 01/25/2013 | 7629 | Ortiz, Misael | -710.68 |
| 01/25/2013 | 7630 | Patel, Bhumi K | -643.81 |
| 01/25/2013 | 7631 | Popp, Jeannie L | -661.21 |
| 01/25/2013 | 7632 | Prasad, Manoj K | -4,579.25 |
| 01/25/2013 | 7633 | Prince, Sylvia M | -628.07 |
| 01/25/2013 | 7634 | Rivera, Elsika | -1,564.79 |
| 01/25/2013 | 7635 | Roberson, Lisa E | -653.81 |
| 01/25/2013 | 7636 | Robinson, Brittany D | -540.23 |
| 01/25/2013 | 7637 | Santos, Jaime | -597.06 |
| 01/25/2013 | 7638 | Schneeberger, Kimberly K | -338.14 |

4:28 PM
02/15/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of January 31, 2013

| Date | Num | Name | Amount |
|---|---|---|---|
| 01/25/2013 | 7639 | Septer, Andrea J | -1,410.09 |
| 01/25/2013 | 7640 | Thomas, Rebekah L | -609.01 |
| 01/25/2013 | 7641 | Touchton, Anita | -726.15 |
| 01/25/2013 | 7642 | Towne, Heather L | -2,219.94 |
| 01/25/2013 | 7643 | Valerio, Veronica | -607.93 |
| 01/25/2013 | 7644 | VanSciver, Cheryl B | -1,037.53 |
| 01/25/2013 | 7645 | Wallick, Patricia E | -318.53 |
| 01/25/2013 | 7646 | Wells, Marie | -1,025.67 |
| 01/25/2013 | 7647 | Williams, Juanita | -865.22 |
| 01/25/2013 | 7648 | Williams, Nicole A | -315.84 |
| 01/25/2013 | 7649 | Wryals, Roberta | -1,458.71 |
| 01/25/2013 | 7650 | Ylagan, Bryan D | -311.66 |
| 01/25/2013 | 7651 | Baldwin, Heather E | -1,204.12 |
| 01/25/2013 | 7652 | Hartley, Isaiah J | -1,100.13 |
| 01/25/2013 | 7653 | Rattazzi, Linda | -1,234.76 |
| 01/25/2013 | 7654 | Simmons, Robert | -420.22 |
| 01/25/2013 | 7655 | Abresch, Patricia D | -1,042.08 |
| 01/25/2013 | 7656 | Sands, Kathy | -610.10 |
| 01/24/2013 | 7657 | Abresch, Patricia D | -99.60 |
| 01/24/2013 | 7658 | Baldwin, Heather E | -151.90 |
| 01/24/2013 | 7659 | Barr, Jason E | -46.57 |
| 01/24/2013 | 7660 | Board, Thomas A | -139.15 |
| 01/24/2013 | 7661 | Boyer, Joshua T | -46.23 |
| 01/24/2013 | 7662 | Brostek, Mary | -46.21 |
| 01/24/2013 | 7663 | Childers, JoAnn | -31.13 |
| 01/24/2013 | 7664 | Dass, Karla | -46.18 |
| 01/24/2013 | 7665 | Davis, Nancy M | -127.26 |
| 01/24/2013 | 7666 | Denning, Allison R | -224.41 |
| 01/24/2013 | 7667 | Douglas, Mary K | -46.63 |
| 01/24/2013 | 7668 | Edwards, Destiny | -78.31 |
| 01/24/2013 | 7669 | Encienzo, Arceli | -190.19 |
| 01/24/2013 | 7670 | Encienzo, Jerondio C | -91.96 |
| 01/24/2013 | 7671 | Ferrer, Gemma | -46.23 |
| 01/24/2013 | 7672 | Gozdecki, Kelly | -67.88 |
| 01/24/2013 | 7673 | Hartley, Isaiah J | -196.37 |
| 01/24/2013 | 7674 | Holt, Malora | -188.19 |
| 01/24/2013 | 7675 | James Sr, Leondrae | -64.46 |
| 01/24/2013 | 7676 | Kaufman, Randy | -198.55 |
| 01/24/2013 | 7677 | Koren, Joseph | -87.64 |
| 01/24/2013 | 7678 | Krueger, Ursula | -63.13 |
| 01/24/2013 | 7679 | Mananquil, Rolando | -46.23 |
| 01/24/2013 | 7680 | Marchand, Jessica R | -46.48 |
| 01/24/2013 | 7681 | Matheson, Valerie L | -160.84 |
| 01/24/2013 | 7682 | Matos, Carolyn C | -46.18 |
| 01/24/2013 | 7683 | Matos, Maria | -46.27 |
| 01/24/2013 | 7684 | Moritz, Cynthia A | -46.18 |
| 01/24/2013 | 7685 | Rattazzi, Linda | -117.35 |

4:28 PM
02/15/13
Accrual Basis

**Tri County Hospital - Williston**

# Account QuickReport

**As of January 31, 2013**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 01/24/2013 | 7686 | Sands, Kathy | -140.17 |
| 01/24/2013 | 7687 | Schneeberger, Kimberly K | -91.45 |
| 01/24/2013 | 7688 | Septer, Andrea J | -46.17 |
| 01/24/2013 | 7689 | Simmons, Robert | -95.62 |
| 01/24/2013 | 7690 | Thomas, Rebekah L | -74.14 |
| 01/24/2013 | 7691 | Towne, Heather L | -52.58 |
| 01/24/2013 | 7692 | Valerio, Veronica | -85.97 |
| 01/24/2013 | 7693 | VanSciver, Cheryl B | -54.18 |
| 01/24/2013 | 7694 | Wells, Marie | -340.00 |
| 01/24/2013 | 7695 | Williams, Juanita | -79.41 |
| 01/24/2013 | 7696 | Wryals, Roberta | -369.02 |
| 01/24/2013 | 7697 | Ylagan, Bryan D | -46.22 |
| 01/25/2013 | 7698 | Childers, JoAnn | -715.67 |
| 01/25/2013 | 7699 | Denning, Allison R | -1,814.64 |
| 01/31/2013 | 7700 | Mulder, Barbara J | -177.32 |
| | | | -144,296.96 |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Bank: _____     Branch: _____

Account Name: _____     Account No.: _____

Purpose of Account:     TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                      $ _____ (d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |

**TOTAL**                                                                 $ ————

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 77 | 0 |
| Number hired during the period | 8 | 0 |
| Number terminated or resigned during period | 10 | 0 |
| Number of employees on payroll at end of period | 75 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

N/A