UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:                                          Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,                 Case No. 1:12-bk-10431-KSJ
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

        Debtor.
_____/

## DEBTOR'S MONTHLY FINANCIAL REPORT FOR
## THE PERIOD OF MAY 1, 2013 THROUGH MAY 31, 2013

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.


                                    /s/ Elena Paras Ketchum
                                    Charles A. Postler
                                    Florida Bar No. 455318
                                    Elena Paras Ketchum
                                    Florida Bar No. 0129267
                                    Stichter, Riedel, Blain & Prosser, P.A.
                                    110 Madison Street - Suite 200
                                    Tampa, Florida 33602
                                    cpostler@srbp.com
                                    eketchum@srbp.com
                                    (813) 229-0144 - Phone
                                    (813) 229-1811 - Fax
                                    Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

Case No.: _____

Date of Petition: _____

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 3,506.92 | (a) | 107,290.10 |
| 2. RECEIPTS: | | (b) | |
| A. Cash Sales | | | |
| Minus: Cash Refunds | | | |
| Net Cash Sales | | | |
| B. Accounts Receivable | 252,611.48 | | 1,956,992.25 |
| C. Other Receipts (see MOR-3) | 209,000.00 | | 1,159,928.01 |
| (If you receive rental income, you must attach a rent roll | | | - |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 461,611.48 | | 3,116,920.26 |
| 4. TOTAL FUNDS AVAILABLE FOR | | | - |
| OPERATIONS (line 1+line 3) | 465,118.40 | | 3,224,210.36 |
| | | | - |
| 5. DISBURSEMENTS | | | - |
| A. Advertising | 1,139.95 | | 3,713.33 |
| B. Bank Charges | 777.83 | | 2,462.79 |
| C. Contract Labor | 104,908.57 | | 642,325.31 |
| D. Fixed Asset Payments (not included in "N") | | | - |
| E. Insurance | 17,643.59 | | 154,586.85 |
| F. Inventory Payments (see attachment 2) | | | - |
| G. Leases | 8,159.20 | | 68,210.40 |
| H. Manufacturing Supplies | 40,734.28 | | 280,601.95 |
| I. Office Supplies | 9,570.54 | | 36,495.78 |
| J. Payroll - Net (see attachment 4B) | 198,938.69 | | 1,225,523.95 |
| K. Professional Fees (accounting & legal) | 5,000.00 | | 63,000.00 |
| L. Rent | | | - |
| M. Repairs & Maintenance | 7,460.13 | | 89,673.11 |
| N. Secured Creditor Payments (see attachment 2) | | | - |
| O. Taxes Paid - Payroll (see attachment 4C) | 47,794.08 | | 398,618.93 |
| P. Taxes Paid - Sales & Use | 32.78 | | 62.78 |
| Q. Taxes Paid - Other (see attachment 4C) | | | - |
| R. Telephone | 1,870.40 | | 15,181.10 |
| S. Travel & Entertainment | | | 21,194.16 |
| T. U.S. Trustee Quarterly Fees | 6,500.00 | | 29,500.00 |
| U. Utilities | 6,064.53 | | 66,343.46 |
| V. Vehicle Expenses | 50.00 | | 1,383.26 |
| W. Other Operating Expenses (see MOR-3) | 560.45 | | 5,290.45 |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 457,205.02 | | 3,104,167.61 |
| 7. ENDING BALANCE (line 4 minus line 6) | 7,913.38 | (c) | 120,042.75 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this 21ˢᵗ day of August 2013

Signature

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completely correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| DIP Financing | 209,000 | * | 1,155,428 |
| | | | |
| | | | |
| | | | |
| **TOTAL OTHER RECEIPTS** | | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 0 | 1677 |
| Bureau of Radiation - Annual Renewal Radiology | 0 | 400 |
| Employee Holiday Party | 0 | 1347 |
| Fl. Dept of Revenue- Unemployment Tax | 0 | 4730 |
| Employment Background Screens/Credentialling | 542 | 542 |
| Patient Refund | 18 | 18 |
| **TOTAL OTHER DISBURSEMENTS** | 560 | 3984 |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

* Cumulative balance has been adjusted after reconciliation due to prior month error

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 11,298,848.76 | (a) |
| PLUS:  Current Month New Billings | 1,350,574.67 | |
| MINUS:  Collection During the Month | 712,824.79 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | (333.45) | * |
| End of Month Balance | 11,936,265.19 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

Minor adjustment to beginning balance

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total | |
|---|---|---|---|---|---|
| 182,526.74 | 990,729.90 | 976,974.29 | 9,786,034.26 | 11,936,265.19 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| Various | Various | Most of these accounts are either self pay bad debts that have not yet been writen off, receipts not posted, contractuals not posted, etc.  We are working towards cleaning this up. |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)
(c)These two amounts must equal.

ATTACHMENT 2

MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 5/22/2013 | 0 | Century Link | Phone | 1894.35 |
| 5/25/2013 | 0 | City of Williston | Utilities | 6680.21 |
| 5/14/2013 | 0 | CLIA | Lab | 150 |
| 5/31/2013 | 0 | FL Dept of Rev | Sales Tax | 70.85 |
| 4/17/2013 | 13 | Jack's Steam Cleaning | Kitchen | 294.25 |
| 5/31/2013 | 0 | Seabreeze | Dietery Supplies | 1383.94 |
| 5/31/2013 | 0 | Stericycle | Waste Pickup | 83.12 |
| **TOTAL AMOUNT** | | | | 10,556.72 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | 468,055.80  (a) |
| PLUS: | New Indebtedness Incurred this Month | 164,902.51 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | 198,083.59 |
| PLUS/MINUS: | Adjustments | (424,318.00) * |
| | Ending | 10,556.72  (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

Beginning Balance was incorrect

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | -  (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    1
     TIME:  12:14              A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13     APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

09350  ACCORDIAS HEALTHCARE SRVCS LLC 05/06/13 600-042013     4265.50
                                 05/17/13 051713PMT          -4265.50

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
--------------------------------------------------------------------------------
00085  ACE HARDWARE               05/14/13 051413             15.17
                                 05/14/13 051413PMT          -15.17

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
--------------------------------------------------------------------------------
00260  AIR LIQUIDE AMERICA CORP   05/03/13 050313STMTADJ     -2217.36
                                 05/31/13 51000951            469.87
                                 05/31/13 51074581            240.75

                                         TOTAL UNPAID         710.62
                                         TOTAL PAID         -2217.36
                                         VENDOR TOTAL       -1506.74
--------------------------------------------------------------------------------
09485  AMAZON                     05/01/13 050113            118.75
                                 05/09/13 050913PMT         -118.75

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
--------------------------------------------------------------------------------
09050  AMERICAN MEDICAL REVIEW    05/24/13 052413PMT         -25.00

                                         TOTAL UNPAID            .00
                                         TOTAL PAID          -25.00
                                         VENDOR TOTAL        -25.00
--------------------------------------------------------------------------------
09475  AMERICAN TELEPHONE HDQTRS  05/06/13 1300623PO          41.78
                                 05/10/13 051013PMT          -41.78

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
--------------------------------------------------------------------------------
00640  AMERISOURCEBERGEN DRUG     05/01/13 050113            446.45
                                 05/01/13 050113PMT         -446.45
                                 05/06/13 050613            152.83
                                 05/06/13 050613PMT         -152.83
                                 05/13/13 051313           3187.40
                                 05/13/13 051313PMT        -3187.40
                                 05/24/13 052413           3131.71
                                 05/24/13 052413PMT        -3131.71
                                 05/24/13 714717741         167.40
                                 05/24/13 052413ADJ        -167.40
                                 05/24/13 052413PMTADJ      167.40
```

```
RUN DATE:  08/03/13                         Tri County Hospital-Williston                    PAGE    2
    TIME:  12:14              A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13         APACT


VENDOR NAME                     DATE    INVOICE#              GROSS

                                05/28/13 052813PMT           -167.40

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
-----------------------------------------------------------------------------------------      ------------------
00685  ANGELICA CORPORATION     05/04/13 4100077676          769.32
                                05/18/13 4100077983          801.78

                                         TOTAL UNPAID          .00
                                         TOTAL PAID          1571.10
                                         VENDOR TOTAL        1571.10
-----------------------------------------------------------------------------------------      ------------------
00705  APEX INDUSTRIES          05/03/13 050313PMT           -617.01
                                05/03/13 050313PMTREV         617.01

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
-----------------------------------------------------------------------------------------      ------------------
00710  APEX OFFICE PRODUCTS     05/03/13 050313PMT           -617.01
                                05/06/13 1300625PO           551.71
                                05/10/13 051013PMT           -551.71
                                05/14/13 1300636PO           117.98
                                05/17/13 051713PMT           -117.98
                                05/21/13 1300644PO           202.58
                                05/24/13 052413PMT           -202.58
                                05/27/13 1300649PO           290.61
                                05/31/13 053113PMT           -290.61

                                         TOTAL UNPAID          .00
                                         TOTAL PAID          -617.01
                                         VENDOR TOTAL        -617.01
-----------------------------------------------------------------------------------------      ------------------
04420  BARBARA MILLER           05/01/13 050313           1200.00
                                05/17/13 051713            600.00
                                05/31/13 053113            1200.00

                                         TOTAL UNPAID          .00
                                         TOTAL PAID          3000.00
                                         VENDOR TOTAL        3000.00
-----------------------------------------------------------------------------------------      ------------------
00950  BECKMAN COULTER INC      05/07/13 1300628PO           1567.68
                                05/10/13 051013PMT           -1567.68
                                05/24/13 103498494           247.61
                                05/24/13 052413PMT           -247.61
                                05/28/13 103501533           1357.45
                                05/28/13 052813PMT           -1357.45

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
-----------------------------------------------------------------------------------------      ------------------
09470  BEST VALUE CHECKS        05/02/13 050213             10.68
```

```
RUN DATE:  08/03/13                      Tri County Hospital-Williston                    PAGE    3
    TIME:  12:14             A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13     APACT


VENDOR NAME                       DATE    INVOICE#              GROSS


                                  05/02/13 050213PMT            -10.68


                                          TOTAL UNPAID            .00
                                          TOTAL PAID             .00
                                          VENDOR TOTAL           .00
---------------------------------------------------------------------------
09190  CARENT TECHNOLOGIES        05/01/13 050113              379.62
                                  05/30/13 053013PMT          -379.62


                                          TOTAL UNPAID           .00
                                          TOTAL PAID             .00
                                          VENDOR TOTAL           .00
---------------------------------------------------------------------------
09150  CAROLINA LIQUID CHEMISTRIES 05/03/13 928640RD          1285.21
                                  05/03/13 050313PMT         -1285.21
                                  05/09/13 930250RD          1535.96
                                  05/09/13 050913PMT         -1535.96
                                  05/23/13 052313STMT         -168.66
                                  05/30/13 934850RD          1071.85
                                  05/31/13 053113PMT         -1071.85


                                          TOTAL UNPAID           .00
                                          TOTAL PAID          -168.66
                                          VENDOR TOTAL        -168.66
---------------------------------------------------------------------------
02275  CENTURY LINK               05/17/13 051713PMT         -1870.40
                                  05/22/13 052213A             57.59
                                  05/22/13 052213B           1836.76


                                          TOTAL UNPAID           .00
                                          TOTAL PAID           23.95
                                          VENDOR TOTAL         23.95
---------------------------------------------------------------------------
09355  CERTIPHI SCREEN            05/01/13 050113PMT           -83.50
                                  05/02/13 050213PMT           -83.50
                                  05/03/13 050313             83.50
                                  05/03/13 050313PMT           -83.50
                                  05/06/13 050613             83.50
                                  05/06/13 050613PMT           -83.50


                                          TOTAL UNPAID           .00
                                          TOTAL PAID          -167.00
                                          VENDOR TOTAL        -167.00
---------------------------------------------------------------------------
01455  CITY OF WILLISTON UTILITIES 05/25/13 6258MAY13           70.30
                                  05/25/13 6260MAY13          6052.75
                                  05/25/13 8551MAY13           352.02
                                  05/25/13 8854MAY13           105.76
                                  05/25/13 9185MAY13            99.38


                                          TOTAL UNPAID           .00
                                          TOTAL PAID          6680.21
                                          VENDOR TOTAL        6680.21
---------------------------------------------------------------------------
```

```
RUN DATE: 08/03/13                          Tri County Hospital-Williston                    PAGE   4
    TIME:  12:14              A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13        APACT


VENDOR NAME                   DATE    INVOICE#              GROSS


01485  CLIA LABORATORY PROGRAM    05/14/13 051413CERT        150.00

                                     TOTAL UNPAID             .00
                                     TOTAL PAID            150.00
                                     VENDOR TOTAL          150.00
-------------------------------------------------------------------------            --------------------
09535  COEUR                      05/21/13 1300640PO        226.63
                                  05/24/13 052413PMT       -226.63

                                     TOTAL UNPAID             .00
                                     TOTAL PAID              .00
                                     VENDOR TOTAL            .00
-------------------------------------------------------------------------            --------------------
09510  COMFORT GURUS              05/20/13 1300638PO       1390.56
                                  05/24/13 052413PMT      -1390.56
                                  05/30/13 053013CR         -27.00
                                  05/30/13 053013PMT         27.00

                                     TOTAL UNPAID             .00
                                     TOTAL PAID              .00
                                     VENDOR TOTAL            .00
-------------------------------------------------------------------------            --------------------
09130  COMP OPTIONS INS CO    05/07/13 1422408             2834.00

                                     TOTAL UNPAID             .00
                                     TOTAL PAID           2834.00
                                     VENDOR TOTAL         2834.00
-------------------------------------------------------------------------            --------------------
01670  CPSI                       05/07/13 A1305025302     4335.59
                                  05/17/13 051713PMT      -7359.20

                                     TOTAL UNPAID             .00
                                     TOTAL PAID          -3023.61
                                     VENDOR TOTAL        -3023.61
-------------------------------------------------------------------------            --------------------
09500  CYNTHIA MCKERRIGAN     05/21/13 052113             5000.00
                              05/25/13 052513             3750.00

                                     TOTAL UNPAID             .00
                                     TOTAL PAID           8750.00
                                     VENDOR TOTAL         8750.00
-------------------------------------------------------------------------            --------------------
05090  DRUMMOND BANK          05/02/13 050213            53005.00
                              05/09/13 050913            16505.00
                              05/16/13 051613            46805.00
                              05/23/13 052313            36500.00
                              05/30/13 053013            23405.00

                                     TOTAL UNPAID             .00
                                     TOTAL PAID         176220.00
                                     VENDOR TOTAL       176220.00
-------------------------------------------------------------------------            --------------------
09555  DTI                    05/30/13 742204             271.78
                              05/31/13 742947             832.71

                                     TOTAL UNPAID             .00
                                     TOTAL PAID           1104.49
                                     VENDOR TOTAL         1104.49
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    5
     TIME:  12:14              A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13      APACT


VENDOR NAME                    DATE    INVOICE#              GROSS

09265  ELAINE FAY MIDTFJELL    05/08/13 050813             350.00
                               05/22/13 052213             250.00

                                        TOTAL UNPAID          .00
                                        TOTAL PAID         600.00
                                        VENDOR TOTAL       600.00
-------------------------------------------------------------------------          --------------------
07460  FEDEX                   05/29/13 052913              59.68
                               05/29/13 052913PMT          -59.68

                                        TOTAL UNPAID          .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
-------------------------------------------------------------------------          --------------------
07485  FILERX                  05/01/13 1300621PO           96.45
                               05/03/13 050313PMT          -96.45

                                        TOTAL UNPAID          .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
-------------------------------------------------------------------------          --------------------
02465  FIRST INS FUNDING CORP  05/07/13 RC130507001      11961.03
                               05/07/13 RC130507002        229.13
                               05/07/13 RC130507003       1413.79
                               05/07/13 RC130507004        229.13

                                        TOTAL UNPAID          .00
                                        TOTAL PAID        13833.08
                                        VENDOR TOTAL      13833.08
-------------------------------------------------------------------------          --------------------
02500  FL DEPARTMENT OF REVENUE 05/31/13 053113            70.85

                                        TOTAL UNPAID          .00
                                        TOTAL PAID          70.85
                                        VENDOR TOTAL        70.85
-------------------------------------------------------------------------          --------------------
09195  FLORIDA PEST CONTROL    05/01/13 850138 9          128.40
                               05/09/13 050913PMT        -128.40

                                        TOTAL UNPAID          .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
-------------------------------------------------------------------------          --------------------
09345  GRAINGER                05/09/13 1181698000         29.57
                               05/09/13 1181728255         13.55
                               05/09/13 050913PMT         -43.12
                               05/21/13 1300645PO          99.27

                                        TOTAL UNPAID          .00
                                        TOTAL PAID          99.27
                                        VENDOR TOTAL        99.27
-------------------------------------------------------------------------          --------------------
09400  HEMANI GOSAI            05/11/13 051113           2000.00
```

```
RUN DATE:  08/03/13                      Tri County Hospital-Williston                    PAGE    6
   TIME:   12:14         A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13         APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

                                 05/25/13 052513             2000.00            ..

                                         TOTAL UNPAID           .00
                                         TOTAL PAID         4000.00
                                         VENDOR TOTAL       4000.00
-----------------------------------------------------------------------------        --------------------
09335  HENRY SCHEIN INC          05/06/13 2945074-01        1797.44
                                 05/06/13 1807876-03          25.60
                                 05/06/13 2945276-01          32.95
                                 05/08/13 2945080-01          50.15
                                 05/16/13 3728257-01         951.86
                                 05/17/13 051713PMT        -2230.36
                                 05/24/13 052413PMT         -298.10
                                 05/24/13 1807876-04          19.70

                                         TOTAL UNPAID           .00
                                         TOTAL PAID          349.24
                                         VENDOR TOTAL        349.24
-----------------------------------------------------------------------------        --------------------
09175  INSTRUMENTATION LABORATORY 05/03/13 050313PMT        -340.51                      .
                                 05/03/13 9110026795        138.80                       .
                                 05/06/13 9110027047        343.64                       .
                                 05/16/13 9110029782       1304.54                       .
                                 05/24/13 052413PMT        -482.44                       ,

                                         TOTAL UNPAID           .00
                                         TOTAL PAID          964.03
                                         VENDOR TOTAL        964.03
-----------------------------------------------------------------------------        --------------------
03370  INTERMED               05/07/13 1300630PO         1725.00                         '
                                 05/08/13 18275           1800.00                         '
                                 05/08/13 18272            800.00                         '
                                 05/08/13 18271            800.00                         '
                                 05/24/13 052413PMT       -800.00                         '
                                 05/28/13 052813           700.00                         '
                                 05/31/13 053113          3000.00                         '

                                         TOTAL UNPAID           .00
                                         TOTAL PAID         8025.00
                                         VENDOR TOTAL       8025.00
-----------------------------------------------------------------------------        --------------------
03375  INTERNAL REVENUE SERVICE  05/03/13 050313          6170.65                         '
                                 05/03/13 050313B        12562.79                         '
                                 05/06/13 050613PMT       -6170.65                        '
                                 05/09/13 050913            53.54                         '
                                 05/10/13 051013PMT      -12562.79                        '
                                 05/10/13 051013PMT2        -53.54                        '
                                 05/17/13 051713         18886.94                         '
                                 05/17/13 051713PMT      -18886.94                        '
                                 05/31/13 053113         20398.88                         '
                                 05/31/13 053113PMT      -20398.88                        '
                                 05/31/13 053113PMTREV    20398.88                        '

                                         TOTAL UNPAID           .00
                                         TOTAL PAID        20398.88
                                         VENDOR TOTAL      20398.88
-----------------------------------------------------------------------------        --------------------
```

```
RUN DATE:  08/03/13                          Tri County Hospital-Williston                    PAGE    7
   TIME:  12:14                   A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13         APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

03415  IVANS                     05/14/13 13D0063103          109.16
                                 05/24/13 052413PMT          -109.16

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
-----------------------------------------------------------------------                 --------------------
09255  JMD MULTISERVICES INC     05/25/13 052513            3840.00

                                         TOTAL UNPAID            .00
                                         TOTAL PAID          3840.00
                                         VENDOR TOTAL        3840.00
-----------------------------------------------------------------------                 --------------------
02260  JOYCE ELLIS               05/11/13 051113            2195.00
                                 05/25/13 052513            2880.00

                                         TOTAL UNPAID            .00
                                         TOTAL PAID          5075.00
                                         VENDOR TOTAL        5075.00
-----------------------------------------------------------------------                 --------------------
09460  KELLI NUNGESSER           05/15/13 051513            741.07
                                 05/31/13 053113PMT        -741.07

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
-----------------------------------------------------------------------                 --------------------
03855  LINDA FUGATE LEVY CTY     05/01/13 2012TANGTAXADJ     250.62
                                 05/01/13 2012RETAXADJ       845.21

                                         TOTAL UNPAID        1095.83
                                         TOTAL PAID             .00
                                         VENDOR TOTAL        1095.83
-----------------------------------------------------------------------                 --------------------
03890  LOWES HOME CENTERS INC    05/17/13 1300637PO          185.64
                                 05/17/13 051713PMT         -185.64

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
-----------------------------------------------------------------------                 --------------------
09465  M DUFFIELD & ASSOCIATES LLC  05/01/13 050113        7333.33
                                 05/01/13 050113B          7333.33
                                 05/01/13 050113C          7333.34
                                 05/01/13 050113REV       -22000.00

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
-----------------------------------------------------------------------                 --------------------
04000  MARTIN MD RICHARD         05/11/13 051113           14280.00
                                 05/25/13 052513           12240.00

                                         TOTAL UNPAID            .00
                                         TOTAL PAID         26520.00
                                         VENDOR TOTAL       26520.00                   ......00
-----------------------------------------------------------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    8
    TIME:  12:14            A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13         APACT


VENDOR NAME                    DATE    INVOICE#              GROSS           :

08225  MEDICAL ARTS PRESS      05/08/13 1300632PO            75.31            `  `
                               05/14/13 051413PMT           -75.31

                                        TOTAL UNPAID          .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
----------------------------------------------------------------------------       --------------------
04330  MERCEDES MEDICAL INC    05/01/13 1562822            118.00
                               05/01/13 1562866             29.00
                               05/01/13 1562716             39.50
                               05/02/13 1563107             24.00
                               05/02/13 1563129            305.00
                               05/02/13 1563171           1248.28
                               05/03/13 050313PMT        -2079.80
                               05/03/13 1563255            -24.00
                               05/03/13 1563319             58.50
                               05/06/13 1563610            231.04
                               05/07/13 1564129             44.00
                               05/07/13 1564092            399.00
                               05/08/13 1564401             73.22
                               05/09/13 050913PMT         -827.35
                               05/09/13 1564687             19.00
                               05/09/13 1564890            341.01
                               05/10/13 1565056             60.64
                               05/10/13 1565044             69.00
                               05/13/13 1565323            176.00
                               05/14/13 1565962             36.75
                               05/14/13 1565747             50.40
                               05/15/13 CR1566038          -142.24
                               05/15/13 1566116            145.00
                               05/15/13 1566128            160.00
                               05/16/13 1566381            235.50
                               05/16/13 1566375             52.50
                               05/16/13 1566578            340.25
                               05/17/13 051713PMT        -1332.31
                               05/20/13 1567100             44.00
                               05/21/13 1567417             21.00
                               05/21/13 1569390             74.00
                               05/23/13 1567874            370.98
                               05/23/13 1567900            390.30
                               05/24/13 052413PMT        -2501.81
                               05/28/13 1569059            447.14
                               05/29/13 1568889             56.25
                               05/29/13 1568959            317.14
                               05/29/13 1568770             70.00
                               05/30/13 1569204            104.19
                               05/30/13 1569270            302.45
                               05/31/13 053113PMT        -1605.28
                               05/31/13 1569495            157.00
                               05/31/13 1569391             74.00
                               05/31/13 1569477             21.00
                               05/31/13 1569497             80.00

                                        TOTAL UNPAID          .00
                                        TOTAL PAID        -1727.75
                                        VENDOR TOTAL      -1727.75
----------------------------------------------------------------------------------------------------
```

```
RUN DATE: 08/03/13                          Tri County Hospital-Williston                    PAGE    9
     TIME:  12:14          A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13            APACT


VENDOR NAME                    DATE   INVOICE#                GROSS      ....

09505  MERGER NETWORK          05/23/13 052313                99.95
                               05/24/13 052413PMT            -99.95

                                        TOTAL UNPAID           .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
------------------------------------------------------------------------------     --------------------
07265  MILLS BRINSON           05/11/13 051113               200.00
                               05/17/13 051713PMT           -200.00

                                        TOTAL UNPAID           .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
------------------------------------------------------------------------------     --------------------
08850  OSCEOLA SUPPLY INC.     05/09/13 347368              430.41
                               05/09/13 050913PMT          -430.41

                                        TOTAL UNPAID           .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
------------------------------------------------------------------------------     --------------------
09495  PAYPAL                  05/17/13 1300614PO           480.25
                               05/17/13 051713PMT          -480.25

                                        TOTAL UNPAID           .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
------------------------------------------------------------------------------     --------------------
09490  PILGRIM MEDICAL EQUIPMENT  05/03/13 050313PMT        -205.95
                               05/03/13 050313PMTADJ          18.72

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          -187.23
                                        VENDOR TOTAL        -187.23
------------------------------------------------------------------------------     --------------------
05200  PITNEY BOWES            05/03/13 406335              152.06
                               05/10/13 051013              50.00
                               05/10/13 051013PMT          -50.00
                               05/22/13 052213PMT         -152.06
                               05/22/13 052213             50.00
                               05/22/13 052213PMT2         -50.00
                               05/22/13 052213CHRG          35.18
                               05/22/13 052213PMT3         -35.18
                               05/22/13 052213CHRGREV      -35.18

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          -35.18
                                        VENDOR TOTAL        -35.18
------------------------------------------------------------------------------     --------------------
09480  PORTABLE POWER SYSTEMS  05/06/13 1300622PO          103.77
                               05/10/13 051013PMT         -103.77

                                        TOTAL UNPAID           .00
                                        TOTAL PAID            .00
                                        VENDOR TOTAL          .00
------------------------------------------------------------------------------     --------------------------
```

```
RUN DATE:  08/03/13                      Tri County Hospital-Williston                   PAGE    10
    TIME:  12:14            A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13        APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

08800  PROGRESSIVE EXPRESS INS CO    05/07/13 RC130507001         355.54
                                     05/14/13 051413PMT          -355.54

                                              TOTAL UNPAID          .00
                                              TOTAL PAID           .00
                                              VENDOR TOTAL         .00
-------------------------------------------------------------------------------        --------------------
05385  QUEST DIAGNOSTICS             05/09/13 050913PMT         -1222.18
                                     05/28/13 9148809786         1194.83
                                     05/28/13 9148734470           84.00

                                              TOTAL UNPAID          .00
                                              TOTAL PAID         56.65
                                              VENDOR TOTAL       56.65
-------------------------------------------------------------------------------        --------------------
09550  R&D BATTERIES INC.           05/17/13 1049610             135.72

                                              TOTAL UNPAID          .00
                                              TOTAL PAID        135.72
                                              VENDOR TOTAL      135.72
-------------------------------------------------------------------------------        --------------------
07195  RICHARD DASS                  05/10/13 051013             325.00
                                     05/24/13 052413             300.00

                                              TOTAL UNPAID          .00
                                              TOTAL PAID        625.00
                                              VENDOR TOTAL      625.00
-------------------------------------------------------------------------------        --------------------
07055  RON WALKWITZ                  05/04/13 050413             220.00
                                     05/11/13 051113             550.00
                                     05/18/13 051813             192.50
                                     05/25/13 052513             385.00

                                              TOTAL UNPAID          .00
                                              TOTAL PAID       1347.50
                                              VENDOR TOTAL     1347.50
-------------------------------------------------------------------------------        --------------------
09375  ROSELYN BRECHER BS LHRM       05/11/13 051113              50.00
                                     05/17/13 051713PMT          -50.00

                                              TOTAL UNPAID          .00
                                              TOTAL PAID           .00
                                              VENDOR TOTAL         .00
-------------------------------------------------------------------------------        --------------------
08285  SEA BREEZE FOOD SERVICE       05/03/13 858430             810.13
                                     05/24/13 052413PMT         -810.13
                                     05/31/13 862537            1383.94

                                              TOTAL UNPAID          .00
                                              TOTAL PAID       1383.94
                                              VENDOR TOTAL     1383.94
-------------------------------------------------------------------------------        --------------------
08860  SECUNDUS PRACTICE MANAGEMENT  05/11/13 051113            8640.00
```

```
RUN DATE:  08/03/13                          Tri County Hospital-Williston                        PAGE    11
   TIME:   12:14                 A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13          APACT


VENDOR NAME                          DATE    INVOICE#              GROSS        C                    .

                                   05/25/13 052513               8640.00

                                            TOTAL UNPAID             .00
                                            TOTAL PAID         17280.00
                                            VENDOR TOTAL       17280.00
-------------------------------------------------------------------------------------        --------------------
05744  SIEMENS WATER TECH CORP      05/24/13 052413PMT           -308.00

                                            TOTAL UNPAID             .00
                                            TOTAL PAID          -308.00
                                            VENDOR TOTAL        -308.00
-------------------------------------------------------------------------------------        --------------------
09055  SOURCEONE SOLUTIONS          05/15/13 5151303             521.30
                                   05/15/13 5151303REV          -521.30

                                            TOTAL UNPAID             .00
                                            TOTAL PAID              .00
                                            VENDOR TOTAL            .00
-------------------------------------------------------------------------------------        --------------------
05890  SOUTHLAND RECYCLING-3612     05/24/13 052413PMT           -325.98
                                   05/31/13 13041               147.31

                                            TOTAL UNPAID             .00
                                            TOTAL PAID          -178.67
                                            VENDOR TOTAL        -178.67
-------------------------------------------------------------------------------------        --------------------
06020  STERICYCLE INC               05/24/13 052413PMT            -86.75
                                   05/31/13 1004300360          83.12

                                            TOTAL UNPAID             .00
                                            TOTAL PAID            -3.63
                                            VENDOR TOTAL          -3.63
-------------------------------------------------------------------------------------        --------------------
09415  THE SSI GROUP INC            05/09/13 050913PMT          -2127.00
                                   05/24/13 052413PMT          -1127.00
                                   05/31/13 INV030074          1127.00

                                            TOTAL UNPAID             .00
                                            TOTAL PAID         -2127.00
                                            VENDOR TOTAL       -2127.00
-------------------------------------------------------------------------------------        --------------------
09200  THEREZA C TOSADO-ORTIZ MD INC 05/11/13 051113           1920.00

                                            TOTAL UNPAID             .00
                                            TOTAL PAID          1920.00
                                            VENDOR TOTAL        1920.00
-------------------------------------------------------------------------------------        --------------------
09140  TONY VANDENBURG              05/05/13 050513             800.00
                                   05/19/13 051913             800.00
                                   05/29/13 052913             800.00

                                            TOTAL UNPAID             .00
                                            TOTAL PAID          2400.00
                                            VENDOR TOTAL        2400.00
-------------------------------------------------------------------------------------        --------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    12
   TIME:  12:14              A/P ACTIVITY REPORT - INVOICE DATES  05/01/13 - 05/31/13           APACT


VENDOR NAME                       DATE   INVOICE#            GROSS


09250  TPQVO                      05/24/13 052413PMT        -150.00

                                         TOTAL UNPAID       -150.00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL       -150.00
--------------------------------------------------------------------------------
09100  UNIVERSAL HOSPITAL SERVICES   05/06/13 03058869        26.00
                                     05/24/13 052413PMT      -26.00

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
--------------------------------------------------------------------------------
07765  VERIZON WIRELESS           05/21/13 052113            -.12

                                         TOTAL UNPAID         -.12
                                         TOTAL PAID            .00
                                         VENDOR TOTAL         -.12
--------------------------------------------------------------------------------
06765  WILLISTON PIONEER/SUN NEWS   05/29/13 052913         1040.00
                                     05/29/13 052913PMT     -1040.00

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
--------------------------------------------------------------------------------
09340  WOLF MEDICAL               05/07/13 1300629POT        607.58
                                  05/10/13 051013PMT        -607.58
                                  05/17/13 051713            227.88
                                  05/17/13 051713PMT        -227.88
                                  05/20/13 052013            174.00
                                  05/20/13 052013PMT        -174.00
                                  05/21/13 1300641PO        1032.52
                                  05/24/13 052413PMT       -1032.52

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
--------------------------------------------------------------------------------

                                         GRAND TOTAL UNPD   1656.33

                                         GRAND TOTAL PAID  298471.81

                                         GRAND TOTAL       300128.14
```

## ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | 90,253.45  (a) |
| PLUS: Inventory Purchased During Month | |
| MINUS: Inventory Used or Sold | N/A |
| PLUS/MINUS: Adjustments or Write-downs | N/A          * |
| Inventory on Hand at End of Month | N/A |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%

    X__ Check here if inventory contains perishable it

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:        1,426,300.00  (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | 1,069,960 (a)(b) |
| MINUS: Depreciation Expenses | 12,094 |
| PLUS: New Purchased | $_____ |
| PLUS/MINUS: Adjustments or Write-downs | $_____  * |
| Ending Monthly Balance | 1,057,866 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

NAME OF BANK:  DRUMMOND STATE BANK                     BRANCH:

ACCOUNT NAME: OPERATING                                ACCOUNT NO.:  ▬▬5540

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 639.37 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | |
| Ending Balance per Check Register | 639.37 **(a) |

*Debit cards are used by:          No One

**If Closing Balance is negative, provide explanation:

`` ``

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277

MEMBER **FDIC**
EQUAL HOUSING LENDER

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL WILLISTON
HOLD MAIL
W, FL 32696

**Customer Number**
5540
**Statement Period**
May 01, 2013 To May 31, 2013

Printable Version    Save as PDF

| Free Checking-Business | Account Number: 540 | Download to spreadsheet: CSV |
|---|---|---|

View Images                                                                                          Reconcile

### Account Summary

| | | | |
|---|---|---|---|
| Previous Balance | $2,908.75 | Average Balance | $4,467.08 |
| Number of Credits | 65 | Minimum Balance | $176.06 |
| Total Credits | $173,950.62 | Average Collected Balance | $4,467.08 |
| Number of Debits | 5 | | |
| Total Debits | $176,220.00 | Total Bank Charges | $0.00 |
| New Balance | $639.37 | (Includes Service Charge) | |

### Checks (5 In Order)

| No | Date | Amount | No | Date | Amount | No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18528 | May 02, 2013 | $53,005.00 | 18530 | May 16, 2013 | $46,805.00 | 18532 | May 30, 2013 | $23,405.00 |
| 18529 | May 09, 2013 | $16,505.00 | 18531 | May 24, 2013 | $36,500.00 | | | |

### Deposits/Credits

| Date | Transaction Details | Amount |
|---|---|---|
| May 02, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $378.24 |
| May 02, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5772102119SRS*1571132733*000000000 | $38.62 |
| May 02, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $162.16 |
| May 02, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1386198*1593514335*000009101- | $1,087.60 |
| May 02, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $48,651.83 |
| May 03, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5787956120SRS*1571132733*000000000 | $134.38 |
| May 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1387226*1593514335*000009101- | $2,262.88 |
| May 07, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1387745*1593514335*000009101- | $161.85 |
| May 08, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5795148123SRS*1571132733*000000000 | $40.00 |
| May 08, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1388427*1593514335*000009101- | $5,468.95 |
| May 09, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $337.02 |
| May 09, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5798733126SRS*1571132733*000000000 | $82.44 |
| May 09, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5803860126SRS*1571132733*000000000 | $120.54 |
| May 09, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $320.00 |
| May 09, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891198476*592015694/ | $1,460.93 |
| May 09, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $6,268.87 |
| May 10, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1389364*1593514335*000009101- | $101.71 |
| May 10, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891207474*592015694/ | $1,568.07 |
| May 13, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5814302128SRS*1571132733*000000000 | $142.90 |
| May 13, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1389782*1593514335*000009101- | $702.80 |

TRN*1*891225315*592015694/

| | | |
|---|---|---|
| May 14, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1390213*1593514335*000009101- | $71.07 |
| May 15, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1390892*1593514335*000009101- | $110.76 |
| May 15, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891234398*592015694/ | $112.77 |
| May 15, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1390617*1593514335*000009101- | $3,727.43 |
| May 16, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $94.08 |
| May 16, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1391313*1593514335*000009101- | $51.79 |
| May 16, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5830167133SRS*1571132733*000000000 | $160.69 |
| May 16, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891242919*592015694/ | $268.23 |
| May 16, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $353.82 |
| May 16, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1391048*1593514335*000009101- | $6,645.89 |
| May 16, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $32,494.47 |
| May 17, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $190.13 |
| May 17, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5841351134SRS*1571132733*000000000 | $45.01 |
| May 17, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891251613*592015694/ | $121.83 |
| May 17, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1391501*1593514335*000009101- | $1,578.32 |
| May 20, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5835828135SRS*1571132733*000000000 | $93.03 |
| May 20, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891259852*592015694/ | $1,438.79 |
| May 20, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1392069*1593514335*000009101- | $4,201.21 |
| May 21, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891269031*592015694/ | $1,611.71 |
| May 21, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1392693*1593514335*000009101- | $2,864.46 |
| May 22, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5847118137SRS*1571132733*000000000 | $35.77 |
| May 22, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1393389*1593514335*000009101- | $13,332.23 |
| May 23, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $282.24 |
| May 23, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1394057*1593514335*000009101- | $8.49 |
| May 23, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5851331140SRS*1571132733*000000000 | $110.54 |
| May 23, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5856503140SRS*1571132733*000000000 | $384.14 |
| May 23, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $10,612.33 |
| May 24, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $94.08 |
| May 24, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1394687*1593514335*000009101- | $105.36 |
| May 24, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891296231*592015694/ | $128.39 |
| May 28, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891308214*592015694/ | $393.24 |
| May 28, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1395262*1593514335*000009101- | $713.29 |
| May 29, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891317586*592015694/ | $173.09 |

TRN*1*EFT1395843*1593514335*000009101-

| | | |
|---|---|---|
| May 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1396936*1593514335*000009101- | $45.42 |
| May 30, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5868678144SRS*1571132733*000000000 | $46.33 |
| May 30, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891326816*592015694/ | $96.30 |
| May 30, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5872910144SRS*1571132733*000000000 | $102.54 |
| May 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1396592*1593514335*000009101- | $103.26 |
| May 30, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $790.29 |
| May 30, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $17,223.54 |
| May 31, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1397475*1593514335*000009101- | $24.72 |
| May 31, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891336046*592015694/ | $48.15 |
| May 31, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1397139*1593514335*000009101- | $390.44 |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Apr 30, 2013 | $2,908.75 | May 13, 2013 | $2,890.54 | May 23, 2013 | $37,099.54 |
| May 02, 2013 | $222.20 | May 14, 2013 | $2,974.38 | May 24, 2013 | $927.37 |
| May 03, 2013 | $356.58 | May 15, 2013 | $6,925.34 | May 28, 2013 | $2,033.90 |
| May 06, 2013 | $2,619.46 | May 16, 2013 | $189.31 | May 29, 2013 | $5,173.38 |
| May 07, 2013 | $2,781.31 | May 17, 2013 | $2,124.60 | May 30, 2013 | $176.06 |
| May 08, 2013 | $8,290.26 | May 20, 2013 | $7,857.63 | May 31, 2013 | $639.37 |
| May 09, 2013 | $375.06 | May 21, 2013 | $12,333.80 | | |
| May 10, 2013 | $2,044.84 | May 22, 2013 | $25,701.80 | | |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK                    BRANCH:

ACCOUNT NAME:  OPERATING                       ACCOUNT NO.:        ▮▮▮▮669

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 54,835.38 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 56,032.18 * |
| Minus Service Charges | |
| Ending Balance per Check Register | (1,196.80) **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:        Check written and not recorded

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| | | |
|---|---|---|
| ACCOUNT # | | ████4669 |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## BUSINESS ANALYZED CHECKING
May 1, 2013 through May 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $45,439.40 | | Minimum Daily Balance | $3,682 |
| Deposits & Credits | $463,719.61 | + | Average Monthly Statement Balance | $38,249 |
| Withdrawals | $325,049.32 | – | | |
| Fees | $241.26 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $129,033.05 | – | | |
| **Ending Balance** | **$54,835.38** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/01 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 05/02 | Deposit - Thank You | 56,600.00 |
| 05/02 | Deposit - Thank You | 311.60 |
| 05/02 | Deposit - Thank You | 264.00 |
| 05/02 | Deposit - Thank You | 112.50 |
| 05/02 | Deposit - Thank You | 28.00 |
| 05/02 | Wire Transfer Jalil A Khan M | 25,400.00 |
| 05/02 | Wire Transfer North Dallas P | 18,600.00 |
| 05/02 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 4,722.76 |
| 05/02 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 1,124.80 |
| 05/02 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 588.40 |
| 05/02 | Bcbsfl          Bcbsf Vo Cypress Health 000000000100313 | 417.14 |
| 05/02 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 220.34 |
| 05/02 | Hoi          Hoi Cypress Health 000000000100313 | 98.98 |
| 05/02 | Hoi          Hoi Cypress Health 000000000100313 | 55.34 |
| 05/02 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 8.82 |
| 05/03 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 115.79 |
| 05/06 | Deposit - Thank You | 30.00 |
| 05/07 | Deposit - Thank You | 2,927.74 |
| 05/07 | Deposit - Thank You | 14.00 |
| 05/07 | Haven Hospice    MD 5/6/13 Tri County Hos | 4,500.00 |
| 05/07 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 431.44 |
| 05/07 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 382.68 |
| 05/07 | Aetna Life Ins   Aetnaefts Cypress Health XXXXX2071 | 157.50 |
| 05/08 | Deposit - Thank You | 215.00 |
| 05/08 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 3.00 |
| 05/09 | Deposit - Thank You | 16,500.00 |
| 05/09 | Deposit - Thank You | 2,795.11 |
| 05/09 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 4,075.51 |
| 05/09 | Hoi          Hoi Cypress Health 000000000100313 | 1,575.43 |
| 05/09 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 1,075.30 |
| 05/09 | Bcbsfl          Bcbsf Vo Cypress Health 000000000100313 | 972.92 |
| 05/09 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 320.00 |
| 05/09 | Hoi          Hoi Cypress Health 000000000100313 | 127.26 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                      4669

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 64.53 |
| 05/09 | State of Florida Medicaid Cypress Health 660137500 | 19.12 |
| 05/10 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 130.36 |
| 05/10 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 10.00 |
| 05/13 | Deposit - Thank You | 507.95 |
| 05/13 | Deposit - Thank You | 14.00 |
| 05/13 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 65.00 |
| 05/14 | Deposit - Thank You | 802.46 |
| 05/14 | Deposit - Thank You | 131.10 |
| 05/14 | Aetna Life Ins   Aetnaefts Cypress Health XXXXX2071 | 69.83 |
| 05/15 | Deposit - Thank You | 244.57 |
| 05/15 | Deposit - Thank You | 33.00 |
| 05/16 | Deposit - Thank You | 46,800.00 |
| 05/16 | Deposit - Thank You | 2,424.06 |
| 05/16 | Deposit - Thank You | 187.70 |
| 05/16 | Wire Transfer North Dallas P | 37,500.00 |
| 05/16 | Wire Transfer Jalil A Khan M | 37,500.00 |
| 05/16 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 2,429.17 |
| 05/16 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 527.24 |
| 05/16 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 319.58 |
| 05/16 | Hoi      Hoi Cypress Health 000000000100313 | 273.53 |
| 05/16 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 267.12 |
| 05/16 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 196.47 |
| 05/16 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 69.07 |
| 05/16 | Hoi      Hoi Cypress Health 000000000100313 | 63.63 |
| 05/16 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 48.04 |
| 05/16 | State of Florida Medicaid Cypress Health 660137500 | 16.12 |
| 05/17 | Deposit - Thank You | 285.00 |
| 05/17 | Deposit - Thank You | 16.00 |
| 05/17 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 498.07 |
| 05/17 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 406.20 |
| 05/17 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 179.73 |
| 05/20 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 20.00 |
| 05/21 | Deposit - Thank You | 5,200.00 |
| 05/21 | Deposit - Thank You | 2,513.78 |
| 05/21 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 805.11 |
| 05/21 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 130.00 |
| 05/22 | Deposit - Thank You | 3,805.63 |
| 05/23 | Deposit - Thank You | 36,500.00 |
| 05/23 | Deposit - Thank You | 2,151.04 |
| 05/23 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 9,021.27 |
| 05/23 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 1,184.00 |
| 05/23 | Hoi      Hoi Cypress Health 000000000100313 | 696.05 |
| 05/23 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 340.84 |
| 05/23 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 102.68 |
| 05/23 | Hoi      Hoi Cypress Health 000000000100313 | 63.63 |
| 05/23 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 24.33 |
| 05/24 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 191.95 |
| 05/24 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 5.00 |
| 05/28 | Deposit - Thank You | 2,884.47 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                                    4669

|  |  |
| --- | --- |
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 3  of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
| --- | --- | --- |
| 05/28 | Deposit - Thank You | 481.97 |
| 05/28 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 276.22 |
| 05/28 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 263.84 |
| 05/29 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 316.50 |
| 05/29 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 219.00 |
| 05/30 | Deposit - Thank You | 23,400.00 |
| 05/30 | Deposit - Thank You | 450.92 |
| 05/30 | Deposit - Thank You | 25.00 |
| 05/30 | Wire Transfer North Dallas P | 90,000.00 |
| 05/30 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 1,983.08 |
| 05/30 | Bcbsf       Bsbsf Vo Cypress Health 000000000100313 | 1,155.89 |
| 05/30 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 670.27 |
| 05/30 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 454.20 |
| 05/30 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 382.10 |
| 05/30 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 66.00 |
| 05/30 | Hoi         Hoi Cypress Health 000000000100313 | 58.71 |
| 05/30 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 38.63 |
| 05/30 | State of Florida Medicaid Cypress Health 660137500 | 21.04 |
| 05/31 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 642.83 |
| 05/31 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 225.72 |
| 05/31 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 52.90 |
| | Total Deposits & Credits | $463,719.61 |

## WITHDRAWALS

| Date | Description | Amount |
| --- | --- | --- |
| 05/01 | Fla Dept Revenue Cut Cypress Health 000000003075904 | 10,120.16 |
| 05/01 | EB to Checking # 0148994677 Ref# 000000 6140572 | 500.00 |
| 05/01 | Amerisource Berg Payments Cypress Health 0100092481 | 446.45 |
| 05/02 | EB to Checking # 0148994464 Ref# 000000 6360908 | 20,000.00 |
| 05/02 | Certiphi Screeni Certiphi Cypress Health M5201610888 | 83.50 |
| 05/02 | Certiphi Screeni Certiphi Cypress Health M5202590116 | 83.50 |
| 05/03 | EB to Checking # 0148994464 Ref# 000000 6451016 | 50,100.00 |
| 05/03 | EB to Mercedes Medi Ref# 000005 0000126 | 2,079.80 |
| 05/03 | EB to Checking # 0148994677 Ref# 000000 6453331 | 1,935.00 |
| 05/03 | EB to Apex Office P Ref# 000031 0000124 | 617.01 |
| 05/03 | EB to Instrumentati Ref# 000008 0000125 | 340.51 |
| 05/03 | EB to Checking # 0148994464 Ref# 000000 6451243 | 200.00 |
| 05/06 | Amerisource Berg Payments Cypress Health 0100092481 | 152.83 |
| 05/07 | Carolona Liquid 01-Tri001 Cypress Health 01-Tri001 | 1,285.21 |
| 05/07 | EB to Instrumentati Ref# 000008 0000127 | 114.03 |
| 05/07 | Certiphi Screeni Certiphi Cypress Health M5212581597 | 83.50 |
| 05/07 | FL Ahca       FL Ahca Regions     2135 | 16.50 |
| 05/07 | FL Ahca       FL Ahca Cypress Health 2124 | 16.50 |
| 05/08 | Certiphi Screeni Certiphi Cypress Health M5217657236 | 83.50 |
| 05/09 | EB to Checking # 0148994677 Ref# 000000 7025259 | 3,200.00 |
| 05/09 | EB to The Ssi Group Ref# 000048 0000132 | 2,127.00 |
| 05/09 | EB to Quest Dignost Ref# 000040 0000130 | 1,030.18 |
| 05/09 | EB to Mercedes Medi Ref# 000005 0000129 | 827.35 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                     4669

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/09 | EB to Checking # 0148994677 Ref# 000000 7020345 | 425.00 |
| 05/09 | EB to Quest Diagnos Ref# 000033 0000131 | 192.00 |
| 05/09 | EB to Florida Pest Ref# 000006 0000128 | 128.40 |
| 05/10 | EB to Checking # 0148994464 Ref# 000000 7164357 | 11,900.00 |
| 05/10 | EB to Checking # 0148994677 Ref# 000000 7143369 | 140.00 |
| 05/13 | Amerisource Berg Payments Cypress Health 0100092481 | 3,187.40 |
| 05/13 | Suntrust Merchnt Fee Tri County Hos 825234522886 | 335.27 |
| 05/13 | Suntrust Merchnt Discount Tri County Hos 825234522886 | 33.05 |
| 05/13 | Suntrust Merchnt Interchng Tri County Hos 825234522886 | 15.95 |
| 05/13 | Suntrust Merchnt FINCL Adj Tri County Hos 825234522886 | 2.52 |
| 05/14 | Prog Express   Ins Prem Cypress Health 08389536 ,Cypre | 355.54 |
| 05/15 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,535.96 |
| 05/16 | EB to Checking # 0148994464 Ref# 000000 7733837 | 50,000.00 |
| 05/17 | EB to Checking # 0148994464 Ref# 000000 7827922 | 33,400.00 |
| 05/17 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 05/17 | EB to Henry Schein Ref# 000026 0000134 | 2,230.36 |
| 05/17 | EB to Mercedes Medi Ref# 000005 0000133 | 1,332.31 |
| 05/17 | EB to Checking # 0148994677 Ref# 000000 7829909 | 1,050.00 |
| 05/17 | EB to Mills Brinson Ref# 000001 0000136 | 200.00 |
| 05/17 | EB to Roselyn Brech Ref# 000049 0000135 | 50.00 |
| 05/23 | EB to Mercedes Medi Ref# 000005 0000141 | 2,501.81 |
| 05/23 | EB to Checking # 0148994677 Ref# 000000 8320142 | 1,575.00 |
| 05/23 | EB to Checking # 0148994677 Ref# 000000 8327527 | 1,325.00 |
| 05/23 | EB to Intermed X-Ra Ref# 000028 0000140 | 800.00 |
| 05/23 | EB to Instrumentati Ref# 000008 0000139 | 482.44 |
| 05/23 | EB to Henry Schein Ref# 000026 0000138 | 298.10 |
| 05/23 | EB to Checking # 0148994677 Ref# 000000 8333807 | 34.95 |
| 05/23 | EB to American Medi Ref# 000015 0000137 | 25.00 |
| 05/24 | EB to Accordias Hea Ref# 000029 0000142 | 4,265.50 |
| 05/24 | Amerisource Berg Payments Cypress Health 0100092481 | 2,964.31 |
| 05/24 | EB to The Ssi Group Ref# 000048 0000146 | 1,127.00 |
| 05/24 | EB to Sea Breeze Fo Ref# 000050 0000148 | 810.13 |
| 05/24 | EB to Southland Rec Ref# 000025 0000144 | 325.98 |
| 05/24 | EB to Siemens Indus Ref# 000021 0000143 | 308.00 |
| 05/24 | EB to Tpqvo Ref# 000022 0000147 | 150.00 |
| 05/24 | EB to Stericycle Ref# 000023 0000145 | 86.75 |
| 05/28 | Centurylink   Speedpay 46315967      312233382 | 1,812.85 |
| 05/28 | EB to Checking # 0148994677 Ref# 000000 8694812 | 800.00 |
| 05/28 | EB to Checking # 0148994677 Ref# 000000 8701187 | 340.00 |
| 05/28 | Amerisource Berg Payments Cypress Health 0100092481 | 167.40 |
| 05/28 | Centurylink   Speedpay 46315934      311355036 | 57.55 |
| 05/28 | EB to Universal Hos Ref# 000027 0000149 | 26.00 |
| 05/29 | EB to Ivans Inc. Ref# 000010 0000150 | 109.16 |
| 05/30 | Wire Transfer Dr. Maroof Azi | 379.62 |
| 05/30 | EB to Checking # 0148994464 Ref# 000000 8938168 | 7,500.00 |
| 05/31 | EB to Checking # 0148994464 Ref# 000000 9049053 | 83,000.00 |
| 05/31 | EB to Checking # 0148994677 Ref# 000000 9057989 | 2,114.93 |
| 05/31 | EB to Mercedes Medi Ref# 000005 0000152 | 1,605.28 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

ACCOUNT #                    4669

| | |
|---|---:|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 05/31 | EB to Kelli Nungess Ref# 000047 0000151 | 741.07 |
| | Total Withdrawals | $325,049.32 |

## FEES

| | | |
|---|---|---:|
| 05/01 | Stop Pay-Special Pay Inst Fee | 36.00 |
| 05/09 | Analysis Charge        04-13 | 205.26 |
| | Total Fees | $241.26 |

## CHECKS

| Date | Check No. | | Amount | | Date | Check No. | | Amount |
|---|---|---|---:|---|---|---|---|---:|
| 05/03 | 19402 | | 225.00 | | 05/13 | 19545 | | 32.78 |
| 05/06 | 19405 | * | 1,200.00 | | 05/14 | 19546 | | 1,200.00 |
| 05/03 | 19516 | * | 1,200.00 | | 05/07 | 19547 | | 2,000.00 |
| 05/02 | 19517 | | 2,064.00 | | 05/21 | 19549 | * | 18.45 |
| 05/02 | 19518 | | 11,961.03 | | 05/13 | 19550 | | 2,834.00 |
| 05/10 | 19519 | | 300.00 | | 05/15 | 19551 | | 1,894.97 |
| 05/01 | 19520 | | 1,926.00 | | 05/14 | 19552 | | 1,725.00 |
| 05/01 | 19521 | | 2,398.00 | | 05/13 | 19553 | | 5,000.00 |
| 05/03 | 19522 | | 260.74 | | 05/20 | 19554 | | 325.00 |
| 05/03 | 19523 | | 1,771.84 | | 05/21 | 19555 | | 8,640.00 |
| 05/07 | 19524 | | 200.00 | | 05/20 | 19556 | | 14,280.00 |
| 05/06 | 19526 | * | 438.74 | | 05/22 | 19557 | | 1,920.00 |
| 05/07 | 19533 | * | 6,206.47 | | 05/20 | 19558 | | 2,000.00 |
| 05/06 | 19534 | | 770.00 | | 05/20 | 19559 | | 770.00 |
| 05/06 | 19535 | | 1,925.00 | | 05/20 | 19560 | | 2,195.00 |
| 05/03 | 19536 | | 10,080.00 | | 05/20 | 19561 | | 769.32 |
| 05/06 | 19537 | | 12,240.00 | | 05/20 | 19562 | | 800.00 |
| 05/09 | 19538 | | 1,920.00 | | 05/23 | 19563 | | 600.00 |
| 05/06 | 19539 | | 1,015.56 | | 05/22 | 19564 | | 350.00 |
| 05/06 | 19540 | | 621.62 | | 05/29 | 19565 | | 6,064.53 |
| 05/22 | 19541 | | 250.00 | | 05/29 | 19566 | | 3,840.00 |
| 05/07 | 19542 | | 800.00 | | 05/29 | 19568 | * | 6,500.00 |
| 05/07 | 19544 | * | 500.00 | | 05/28 | 19569 | | 5,000.00 |
| | | | | | | Total Checks | | $129,033.05 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|---|---:|---|---|---:|---|---|---:|
| 05/01 | 30,037.79 | | 05/06 | 17,370.58 | | 05/09 | 32,166.22 |
| 05/02 | 104,398.44 | | 05/07 | 14,561.73 | | 05/10 | 19,966.58 |
| 05/03 | 35,704.33 | | 05/08 | 14,696.23 | | 05/13 | 9,112.56 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                              ▓▓▓▓669

|           |     | 092 |
|-----------|-----|-----|
| Cycle     |     | 26  |
| Enclosures|     | 0   |
| Page      | 6   | of 6|

## DAILY BALANCE SUMMARY (CONTINUED)

| Date  | Balance   | Date  | Balance   | Date  | Balance    |
|-------|-----------|-------|-----------|-------|------------|
| 05/14 | 6,835.41  | 05/21 | 16,938.03 | 05/29 | 30,548.99  |
| 05/15 | 3,682.05  | 05/22 | 18,223.66 | 05/30 | 141,375.21 |
| 05/16 | 82,303.78 | 05/23 | 60,665.20 | 05/31 | 54,835.38  |
| 05/17 | 38,066.91 | 05/24 | 50,824.48 |       |            |
| 05/20 | 16,947.59 | 05/28 | 46,527.18 |       |            |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  CHASE                                    BRANCH:

ACCOUNT NAME:  OPERATING                      ACCOUNT NO.:        ████8224

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 460.30 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 460.30  **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265-9754

May 01, 2013 through May 31, 2013
Account Number ██████████ 8224



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000216 DDA 021 141  15213 NNNNNNNNNNN T 1 000000000 60 0000
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $3,853.64 |
| Deposits and Additions | 7 | 5,556.44 |
| Checks Paid | 2 | - 8,800.00 |
| Other Withdrawals, Fees & Charges | 1 | - 149.78 |
| Ending Balance | 10 | $460.30 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500105123Lb | $22.57 |
| 05/07 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500102127Lb | 118.15 |
| 05/10 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500098130Lb | 149.03 |
| 05/13 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500117133Lb | 25.02 |
| 05/16 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500095136Lb | 5,050.77 |
| 05/24 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500096144Lb | 156.41 |
| 05/28 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500122148Lb | 34.49 |
| **Total Deposits and Additions** | | **$5,556.44** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 1001 | 05/21 | $5,200.00 |
| 999998 * | 05/02 | 3,600.00 |
| **Total Checks Paid** | | **$8,800.00** |

Page 1 of 4



\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | Account Analysis Settlement Charge | $149.78 |
| **Total Other Withdrawals, Fees & Charges** | | **$149.78** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/02 | $253.64 |
| 05/03 | 276.21 |
| 05/07 | 394.36 |
| 05/10 | 543.39 |
| 05/13 | 568.41 |
| 05/15 | 418.63 |
| 05/16 | 5,469.40 |
| 05/21 | 269.40 |
| 05/24 | 425.81 |
| 05/28 | 460.30 |



May 01, 2013 through May 31, 2013

Account Number: ▮▮▮▮▮▮▮3224



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  Write in the Ending Balance shown on this statement:    **Step 1 Balance:** $_____

2.  **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                      **Step 2 Total:**   $_____

3.  Add Step 2 Total to Step 1 Balance.              **Step 3 Total:**   $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                      **Step 4 Total:**   -$_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  •  Your name and account number
  •  The dollar amount of the suspected error
  •  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  REGIONS BANK                    BRANCH:

ACCOUNT NAME:  DEBIT                           ACCOUNT NO.:        4677

PURPOSE OF ACCOUNT:  DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 3,023.61 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 517.24 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 2,506.37 **(a) |

*Debit cards are used by:          Randy Lindauer, Nancy Davis

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4677

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN CHECKING FOR BUSINESS
May 1, 2013 through May 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $1,068.77 | | Minimum Daily Balance | $859 |
| Deposits & Credits | $13,466.88 | + | Average Monthly Statement Balance | $3,288 |
| Withdrawals | $11,512.04 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| **Ending Balance** | $3,023.61 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 05/01 | EB From Checking # 0148994669 Ref# 000000 6140572 | 500.00 |
| 05/03 | EB From Checking # 0148994669 Ref# 000000 6453331 | 1,935.00 |
| 05/09 | EB From Checking # 0148994669 Ref# 000000 7025259 | 3,200.00 |
| 05/09 | EB From Checking # 0148994669 Ref# 000000 7020345 | 425.00 |
| 05/10 | EB From Checking # 0148994669 Ref# 000000 7143369 | 140.00 |
| 05/17 | EB From Checking # 0148994669 Ref# 000000 7829909 | 1,050.00 |
| 05/23 | EB From Checking # 0148994669 Ref# 000000 8320142 | 1,575.00 |
| 05/23 | EB From Checking # 0148994669 Ref# 000000 8327527 | 1,325.00 |
| 05/23 | EB From Checking # 0148994669 Ref# 000000 8333807 | 34.95 |
| 05/28 | EB From Checking # 0148994669 Ref# 000000 8694812 | 800.00 |
| 05/28 | EB From Checking # 0148994669 Ref# 000000 8701187 | 340.00 |
| 05/30 | Card Credit Comfort Gurus   1711 801-5618300  UT 84047   7427 | 27.00 |
| 05/31 | EB From Checking # 0148994669 Ref# 000000 9057989 | 2,114.93 |
| | **Total Deposits & Credits** | **$13,466.88** |

### WITHDRAWALS

| | | |
|---|---|---:|
| 05/01 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | 655.56 |
| 05/01 | Card Purchase Veri Wireless I  4812 352-814-7958  FL 32696   7427 | 53.50 |
| 05/06 | Card Purchase Cim*bestvaluech  5969 877-389-6716  TX 78130    1310 | 10.68 |
| 05/08 | Card Purchase Filerx / Rxpads  7338 800-3077717  ME 04103   7427 | 96.45 |
| 05/09 | Pin Purchase Amazon.Com    5942 Seattle    WA     1310 | 118.75 |
| 05/10 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | 1,567.68 |
| 05/10 | Card Purchase Pitneybowes-POS  7399 800-468-8454  CT 06926   7427 | 50.00 |
| 05/10 | Card Purchase Ww Grainger    5085 877-2022594  PA 15201   7427 | 29.57 |
| 05/10 | Card Purchase Ww Grainger    5085 877-2022594  PA 15201   7427 | 13.55 |
| 05/13 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325   7427 | 607.58 |
| 05/13 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 551.71 |
| 05/13 | Card Purchase Osceola Supply  5200 850-5809800  FL 32343   7427 | 430.41 |
| 05/13 | Card Purchase Portable Power  5999 303-4608261  CO 80241   7427 | 103.77 |
| 05/13 | Card Purchase Kangaroo Expres  5541 Williston   FL 32696  7427 | 50.00 |
| 05/13 | Card Purchase Telequest Inter  5065 973-8084588  NJ 07004   7427 | 41.78 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                                    4677

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 2 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 05/14 | Card Purchase Kennard Ace Har  5251 Williston    FL 32696   7427 | 15.17 |
| 05/17 | Pin Purchase Paypal *medsur  6051 San Jose    CA        1310 | 480.25 |
| 05/17 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325    7427 | 227.88 |
| 05/17 | Card Purchase Pilgrim Medical  5999 800-654-7410  MA 02724    7427 | 187.23 |
| 05/20 | Card Purchase Wolf Medical Su  5047 800-335-9653   7427 | 174.00 |
| 05/20 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    7427 | 117.98 |
| 05/21 | Card Purchase Medical Arts PR  5111 800-328-2179  MN 55445    7427 | 75.31 |
| 05/22 | Card Purchase Pitney Bowes Pi  5111 800-243-7824  CT 06926    7427 | 152.06 |
| 05/22 | Card Purchase Pitneybowes-POS  7399 800-468-8454  CT 06926    7427 | 50.00 |
| 05/22 | Card Purchase Pitney Bowes Pi  5111 800-243-7824  CT 06926    7427 | 35.18 |
| 05/23 | Card Purchase Lowes #00502*    5200 904-886-7112 NC 28697    7427 | 185.64 |
| 05/24 | Recurring Card Transaction Brn*mergernetwo  5968 161-7497510   MA 02142    7427 | 99.95 |
| 05/28 | Card Purchase Comfort Gurus    1711 801-5618300  UT 84047    7427 | 1,390.56 |
| 05/28 | Card Purchase Wolf Medical Su  5047 800-335-9653  FL 33325    7427 | 1,032.52 |
| 05/28 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835    7427 | 247.61 |
| 05/28 | Card Purchase Apex Office Pro  5021 813-8712010   FL 33603    7427 | 202.58 |
| 05/29 | Card Purchase Williston Pione  5192 352-5636363   FL 32696    7427 | 1,040.00 |
| 05/29 | Card Purchase Fedex 802282882  4215 800-4633339  TN 38116    7427 | 59.68 |
| 05/30 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835    7427 | 1,357.45 |

Total Withdrawals  $11,512.04

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 05/01 | 859.71 | 05/13 | 2,887.78 | 05/23 | 5,172.03 |
| 05/03 | 2,794.71 | 05/14 | 2,872.61 | 05/24 | 5,072.08 |
| 05/06 | 2,784.03 | 05/17 | 3,027.25 | 05/28 | 3,338.81 |
| 05/08 | 2,687.58 | 05/20 | 2,735.27 | 05/29 | 2,239.13 |
| 05/09 | 6,193.83 | 05/21 | 2,659.96 | 05/30 | 908.68 |
| 05/10 | 4,673.03 | 05/22 | 2,422.72 | 05/31 | 3,023.61 |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | Checking Account |
|---|---|
| 1. Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. Enter any deposits which have not been credited on this statement. | $ + |
| 3. Total lines 1 & 2 | $ = |
| 4. Enter total from 4a (column on right side of page) | $ - |
| 5. Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total<br>Enter in<br>Line 4<br>at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

NAME OF BANK:  DRUMMOND STATE BANK                BRANCH:

ACCOUNT NAME:  DEBIT                                ACCOUNT NO.:    ████8099

PURPOSE OF ACCOUNT:  DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 100.00 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 100.00 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:    (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277


MEMBER **FDIC**

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL WILLISTON
OPERATING ACCOUNT
HOLD MAIL
W, FL 32696

**Customer Number**
████099
**Statement Period**
May 01, 2013 To May 31, 2013

🖨Printable Version  📄Save as PDF

| Free Checking-Business | Account Number: ████8099 | Download to spreadsheet (CSV) |
|---|---|---|

View Images                                                                Reconcile

## Account Summary

| | | | |
|---|---|---|---|
| Previous Balance | $288.16 | Average Balance | $155.31 |
| Number of Credits | 9 | Minimum Balance | $100.00 |
| Total Credits | $1,187.63 | Average Collected Balance | $155.31 |
| Number of Debits | 6 | | |
| Total Debits | $1,375.79 | Total Bank Charges | $0.00 |
| New Balance | $100.00 | (Includes Service Charge) | |

## Other Debits

| Date | Transaction Details | Amount |
|---|---|---|
| May 02, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $378.24- |
| May 09, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $337.02- |
| May 16, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| May 17, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $190.13- |
| May 23, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $282.24- |
| May 24, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |

## Deposits/Credits

| Date | Transaction Details | Amount |
|---|---|---|
| May 02, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1386270*1593514335*000009101- | $190.08 |
| May 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1386783*1593514335*000009101- | $48.98 |
| May 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1387299*1593514335*000009101- | $96.04 |
| May 08, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1388492*1593514335*000009101- | $192.00 |
| May 13, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1389855*1593514335*000009101- | $94.08 |
| May 17, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1391578*1593514335*000009101- | $190.13 |
| May 21, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1392763*1593514335*000009101- | $188.16 |
| May 22, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1393475*1593514335*000009101- | $94.08 |
| May 24, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1394766*1593514335*000009101- | $94.08 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Apr 30, 2013 | $288.16 | May 09, 2013 | $100.00 | May 22, 2013 | $382.24 |
| May 02, 2013 | $100.00 | May 13, 2013 | $194.08 | May 23, 2013 | $100.00 |
| May 03, 2013 | $148.98 | May 16, 2013 | $100.00 | May 24, 2013 | $100.00 |
| May 06, 2013 | $245.02 | May 17, 2013 | $100.00 | | |
| May 08, 2013 | $437.02 | May 21, 2013 | $288.16 | | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  REGIONS BANK                                    BRANCH:

ACCOUNT NAME:  PAYROLL                                         ACCOUNT NO.:  ████4464

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 74340.17 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 53706.00 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 20634.17 **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| ACCOUNT # | | 4464 |
|---|---|---|

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## BUSINESS ANALYZED CHECKING
May 1, 2013 through May 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $4,028.82 | | Minimum Daily Balance | $1,209 |
| Deposits & Credits | $256,100.00 | + | Average Monthly Statement Balance | $24,107 |
| Withdrawals | $37,673.92 | − | | |
| Fees | $102.60 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $148,012.13 | − | | |
| Ending Balance | $74,340.17 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/02 | EB From Checking # 0148994669 Ref# 000000 6360908 | 20,000.00 |
| 05/03 | EB From Checking # 0148994669 Ref# 000000 6451016 | 50,100.00 |
| 05/03 | EB From Checking # 0148994669 Ref# 000000 6451243 | 200.00 |
| 05/10 | EB From Checking # 0148994669 Ref# 000000 7164357 | 11,900.00 |
| 05/16 | EB From Checking # 0148994669 Ref# 000000 7733837 | 50,000.00 |
| 05/17 | EB From Checking # 0148994669 Ref# 000000 7827922 | 33,400.00 |
| 05/30 | EB From Checking # 0148994669 Ref# 000000 8938168 | 7,500.00 |
| 05/31 | EB From Checking # 0148994669 Ref# 000000 9049053 | 83,000.00 |
| | Total Deposits & Credits | $256,100.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 05/06 | IRS | USATAXPYMT Cypress Health 270352620640309 | 6,170.65 |
| 05/13 | IRS | USATAXPYMT Cypress Health 270353320251180 | 12,562.79 |
| 05/13 | IRS | USATAXPYMT Cypress Health 270353392341275 | 53.54 |
| 05/21 | IRS | USATAXPYMT Cypress Health 270354102262960 | 18,886.94 |
| | | Total Withdrawals | $37,673.92 |

### FEES

| | | | |
|---|---|---|---|
| 05/09 | Analysis Charge | 04-13 | 65.60 |
| 05/09 | Analysis Explicit Charge 04-13 | | 37.00 |
| | | Total Fees | $102.60 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471
```

ACCOUNT #                    ▆▆▆▆4464

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 4 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/08 | 6060 | 23.64 | 05/08 | 8341 | 1,831.59 |
| 05/08 | 6279 * | 23.65 | 05/06 | 8342 | 569.13 |
| 05/08 | 6786 * | 47.29 | 05/06 | 8343 | 466.80 |
| 05/08 | 7445 * | 46.27 | 05/07 | 8344 | 707.33 |
| 05/08 | 8240 * | 38.78 | 05/08 | 8345 | 253.55 |
| 05/07 | 8242 * | 1,210.48 | 05/07 | 8346 | 866.77 |
| 05/07 | 8259 * | 214.24 | 05/07 | 8347 | 905.71 |
| 05/09 | 8300 * | 778.46 | 05/06 | 8348 | 546.38 |
| 05/03 | 8301 | 365.99 | 05/13 | 8349 | 78.96 |
| 05/07 | 8302 | 1,075.92 | 05/06 | 8350 | 390.71 |
| 05/06 | 8303 | 567.70 | 05/13 | 8351 | 1,884.15 |
| 05/07 | 8304 | 425.70 | 05/06 | 8352 | 616.95 |
| 05/06 | 8305 | 630.92 | 05/03 | 8353 | 1,732.49 |
| 05/06 | 8306 | 128.49 | 05/08 | 8354 | 301.92 |
| 05/06 | 8307 | 414.60 | 05/03 | 8355 | 979.67 |
| 05/06 | 8308 | 792.61 | 05/08 | 8356 | 383.62 |
| 05/06 | 8309 | 1,844.87 | 05/09 | 8357 | 622.14 |
| 05/03 | 8310 | 2,002.15 | 05/07 | 8358 | 1,678.53 |
| 05/06 | 8311 | 1,614.68 | 05/06 | 8359 | 1,377.86 |
| 05/06 | 8312 | 651.93 | 05/06 | 8360 | 998.35 |
| 05/06 | 8313 | 830.74 | 05/06 | 8361 | 1,234.79 |
| 05/06 | 8314 | 1,938.40 | 05/07 | 8362 | 151.91 |
| 05/06 | 8315 | 802.52 | 05/06 | 8363 | 139.15 |
| 05/13 | 8316 | 854.43 | 05/06 | 8364 | 46.28 |
| 05/03 | 8317 | 518.12 | 05/06 | 8365 | 46.17 |
| 05/06 | 8318 | 1,891.15 | 05/03 | 8366 | 127.26 |
| 05/06 | 8319 | 1,408.64 | 05/06 | 8367 | 224.15 |
| 05/07 | 8320 | 1,081.96 | 05/06 | 8368 | 46.57 |
| 05/06 | 8321 | 410.81 | 05/06 | 8369 | 78.22 |
| 05/07 | 8322 | 818.73 | 05/06 | 8370 | 190.23 |
| 05/03 | 8323 | 1,360.90 | 05/06 | 8371 | 91.98 |
| 05/06 | 8324 | 497.39 | 05/13 | 8372 | 46.24 |
| 05/13 | 8325 | 730.92 | 05/07 | 8373 | 196.52 |
| 05/07 | 8326 | 628.15 | 05/09 | 8374 | 198.59 |
| 05/09 | 8327 | 1,464.75 | 05/06 | 8375 | 87.59 |
| 05/07 | 8328 | 755.41 | 05/03 | 8376 | 80.37 |
| 05/06 | 8329 | 456.53 | 05/07 | 8377 | 46.48 |
| 05/03 | 8330 | 785.48 | 05/06 | 8378 | 160.84 |
| 05/06 | 8331 | 5,072.13 | 05/07 | 8379 | 46.26 |
| 05/06 | 8332 | 583.02 | 05/06 | 8380 | 117.36 |
| 05/07 | 8333 | 333.78 | 05/07 | 8381 | 140.09 |
| 05/07 | 8334 | 1,027.31 | 05/08 | 8382 | 91.47 |
| 05/06 | 8335 | 1,640.74 | 05/06 | 8383 | 95.63 |
| 05/07 | 8336 | 571.36 | 05/06 | 8384 | 74.13 |
| 05/07 | 8337 | 474.08 | 05/03 | 8385 | 52.57 |
| 05/07 | 8338 | 547.63 | 05/06 | 8386 | 54.18 |
| 05/07 | 8339 | 659.37 | 05/03 | 8387 | 339.93 |
| 05/15 | 8340 | 107.24 | 05/09 | 8388 | 79.45 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                           4464

|            |     |
|------------|-----|
| Cycle      | 092 |
|            | 26  |
| Enclosures | 0   |
| Page       | 3 of 4 |

## CHECKS (CONTINUED)

| Date  | Check No. | Amount   | Date  | Check No. | Amount   |
|-------|-----------|----------|-------|-----------|----------|
| 05/07 | 8389      | 368.85   | 05/20 | 8438      | 466.80   |
| 05/08 | 8390      | 46.22    | 05/21 | 8439      | 617.87   |
| 05/06 | 8391      | 64.46    | 05/20 | 8441 *    | 193.83   |
| 05/06 | 8392      | 951.81   | 05/20 | 8442      | 1,111.29 |
| 05/06 | 8393      | 1,818.79 | 05/17 | 8443      | 1,068.03 |
| 05/17 | 8394      | 70.82    | 05/20 | 8444      | 546.39   |
| 05/09 | 8395      | 252.41   | 05/21 | 8445      | 58.88    |
| 05/23 | 8396      | 778.46   | 05/17 | 8446      | 208.82   |
| 05/20 | 8397      | 394.96   | 05/21 | 8447      | 1,290.63 |
| 05/21 | 8398      | 1,039.14 | 05/21 | 8448      | 624.24   |
| 05/20 | 8399      | 198.61   | 05/17 | 8449      | 2,363.71 |
| 05/20 | 8400      | 856.44   | 05/23 | 8450      | 62.79    |
| 05/21 | 8401      | 425.69   | 05/20 | 8451      | 1,074.85 |
| 05/20 | 8402      | 623.61   | 05/17 | 8452      | 1,221.04 |
| 05/28 | 8403      | 123.09   | 05/21 | 8453      | 557.25   |
| 05/20 | 8404      | 433.46   | 05/21 | 8454      | 562.66   |
| 05/20 | 8405      | 458.28   | 05/22 | 8455      | 2,128.20 |
| 05/17 | 8406      | 2,190.67 | 05/20 | 8456      | 1,903.38 |
| 05/20 | 8407      | 747.56   | 05/21 | 8457      | 1,403.93 |
| 05/17 | 8408      | 680.25   | 05/21 | 8458      | 151.92   |
| 05/17 | 8409      | 901.77   | 05/20 | 8459      | 139.13   |
| 05/20 | 8410      | 1,938.40 | 05/28 | 8460      | 46.28    |
| 05/20 | 8411      | 947.52   | 05/20 | 8461      | 46.18    |
| 05/20 | 8412      | 879.45   | 05/20 | 8462      | 127.26   |
| 05/22 | 8413      | 589.32   | 05/20 | 8463      | 224.26   |
| 05/20 | 8414      | 1,853.21 | 05/17 | 8464      | 46.64    |
| 05/22 | 8415      | 962.97   | 05/17 | 8465      | 78.22    |
| 05/17 | 8416      | 526.91   | 05/20 | 8466      | 190.24   |
| 05/20 | 8417      | 1,214.04 | 05/20 | 8467      | 91.97    |
| 05/17 | 8418      | 1,160.61 | 05/20 | 8468      | 46.23    |
| 05/20 | 8419      | 499.59   | 05/22 | 8469      | 196.51   |
| 05/20 | 8420      | 39.02    | 05/24 | 8470      | 198.60   |
| 05/17 | 8422 *    | 614.59   | 05/21 | 8471      | 87.60    |
| 05/24 | 8423      | 1,462.30 | 05/20 | 8472      | 80.37    |
| 05/20 | 8424      | 512.76   | 05/20 | 8473      | 46.48    |
| 05/22 | 8425      | 392.28   | 05/21 | 8474      | 160.84   |
| 05/21 | 8426      | 385.18   | 05/20 | 8475      | 56.13    |
| 05/20 | 8427      | 776.40   | 05/21 | 8476      | 117.35   |
| 05/20 | 8428      | 606.50   | 05/21 | 8477      | 140.10   |
| 05/29 | 8429      | 372.11   | 05/20 | 8478      | 91.40    |
| 05/20 | 8430      | 1,210.65 | 05/20 | 8479      | 95.62    |
| 05/20 | 8431      | 538.07   | 05/17 | 8480      | 74.14    |
| 05/24 | 8432      | 29.10    | 05/20 | 8481      | 54.18    |
| 05/21 | 8433      | 661.03   | 05/17 | 8482      | 339.92   |
| 05/17 | 8434      | 625.96   | 05/21 | 8483      | 79.44    |
| 05/21 | 8435      | 30.75    | 05/22 | 8484      | 368.93   |
| 05/21 | 8436      | 1,234.74 | 05/20 | 8486 *    | 64.46    |
| 05/17 | 8437      | 1,305.72 | 05/17 | 8487      | 5,874.51 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                          4464

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 4  of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|--------|--|------|-----------|--------|
| 05/21 | 8488 | 368.44 | | 05/31 | 8533 * | 653.24 |
| 05/20 | 8489 | 1,635.42 | | 05/31 | 8538 * | 221.45 |
| 05/20 | 8490 | 2,208.26 | | 05/31 | 8541 * | 467.53 |
| 05/21 | 8491 | 801.68 | | 05/31 | 8552 * | 720.91 |
| 05/31 | 8495 * | 127.26 | | 05/31 | 8558 * | 389.89 |
| 05/31 | 8497 * | 46.64 | | 05/31 | 8563 * | 1,863.11 |
| 05/31 | 8506 * | 80.37 | | 05/31 | 8565 * | 509.84 |
| 05/31 | 8513 * | 74.15 | | 05/31 | 8570 * | 1,115.99 |
| 05/31 | 8514 | 105.16 | | 05/31 | 8572 * | 522.11 |
| 05/31 | 8516 * | 339.93 | | 05/31 | 8574 * | 813.83 |
| 05/31 | 8521 * | 424.93 | | 05/31 | 8578 * | 929.32 |
| 05/31 | 8529 * | 2,116.01 | | 05/31 | 8585 * | 5,273.40 |
| 05/31 | 8531 * | 2,002.15 | | | | |

Total Checks     $148,012.13

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/02 | 24,028.82 | 05/13 | 1,316.86 | 05/23 | 4,868.87 |
| 05/03 | 65,983.89 | 05/15 | 1,209.62 | 05/24 | 3,178.87 |
| 05/06 | 27,146.86 | 05/16 | 51,209.62 | 05/28 | 3,009.50 |
| 05/07 | 12,214.29 | 05/17 | 65,257.29 | 05/29 | 2,637.39 |
| 05/08 | 9,126.29 | 05/20 | 40,034.63 | 05/30 | 10,137.39 |
| 05/09 | 5,627.89 | 05/21 | 10,348.33 | 05/31 | 74,340.17 |
| 05/10 | 17,527.89 | 05/22 | 5,710.12 | | |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity.  A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  DRUMMOND STATE BANK                                    BRANCH:

ACCOUNT NAME:  PAYROLL                                                ACCOUNT NO.:        9880

PURPOSE OF ACCOUNT:  PAYROLL

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | 179.98 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and Other Debits | | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | | 179.98 **(a) |

*Debit cards are used by:  No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
W, FL 32696



MEMBER **FDIC**

**Customer Number**
9880
**Statement Period**
May 01, 2013 To May 31, 2013

Printable Version    Save as PDF

| Free Checking-Business | Account Number: 9880 | Download to spreadsheet: CSV |
|---|---|---|
| View Images | | Reconcile |

### Account Summary

| | | | |
|---|---|---|---|
| Previous Balance | $179.98 | Average Balance | $179.98 |
| New Balance | $179.98 | Minimum Balance | $179.98 |
| | | Average Collected Balance | $179.98 |
| | | Total Bank Charges (Includes Service Charge) | $0.00 |

### Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Apr 30, 2013 | $179.98 | May 31, 2013 | $179.98 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                      BRANCH:

ACCOUNT NAME:                                      ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | $          * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $          **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash:  (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | _____ (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 136.36 | 13.64 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 0 | 50 |
| | | | |
| TOTAL | | | _____ (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                    153.36 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                          Branch:

Account Name:                                          Account No.:

Purpose of Account:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| _____ | _____ See attached _____ | | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                                                                $ _____

```
0
RUN DATE:08/21/13          Tri County Hospital-Williston          PAGE  1
   TIME:14:45              CHECK REGISTER                          GLCKREG
                           05/01/13 THRU 05/31/13

BANK--CHECK-------------------------------------------------------
CODE NUMBER DATE    AMOUNT      PAYEE
---------------------------------------------------------------------------------------------------------------------

AP  * 019367 05/01/13    6,206.47CR CITY OF WILLISTON UTILI
AP  * 019527 05/01/13         .00  M DUFFIELD & ASSOCIATES
AP    019533 05/01/13    6,206.47  CITY OF WILLISTON UTILI
AP    019534 05/01/13      770.00  RON WALKWITZ
AP    019535 05/01/13    1,925.00  JOYCE ELLIS
AP    019536 05/01/13   10,080.00  SECUNDUS PRACTICE MANAG
AP    019537 05/01/13   12,240.00  MARTIN MD RICHARD
AP    019538 05/01/13    1,920.00  THEREZA C TOSADO-ORTIZ
AP    019539 05/01/13    1,015.56  SEA BREEZE FOOD SERVICE
AP    019540 05/01/13      621.62  ANGELICA CORPORATION
AP    019541 05/01/13      250.00  ELAINE FAY MIDTFJELL
AP    019542 05/01/13      800.00  TONY VANDENBURG
AP    019543 05/01/13         .00  US TRUSTEE PAYMENT CENT
AP    019544 05/01/13      500.00  RICHARD DASS
AP    019545 05/01/13       32.78  FLORIDA DEPARTMENT OF R
AP    019546 05/01/13    1,200.00  BARBARA MILLER
AP  * 019547 05/01/13    2,000.00  HEMANI GOSAI
AP    019549 05/09/13       18.45  BARBER JOSEPH
AP    019550 05/09/13    2,834.00  COMP OPTIONS INS CO
AP    019551 05/09/13    1,894.97  FIRST INS FUNDING CORP
AP    019552 05/09/13    1,725.00  INTERMED
AP    019553 05/09/13    5,000.00  JAMES MOORE & COMPANY
AP    019554 05/14/13      325.00  RICHARD DASS
AP    019555 05/14/13    8,640.00  SECUNDUS PRACTICE MANAG
AP    019556 05/14/13   14,280.00  MARTIN MD RICHARD
AP    019557 05/14/13    1,920.00  THEREZA C TOSADO-ORTIZ
AP    019558 05/14/13    2,000.00  HEMANI GOSAI
AP    019559 05/14/13      770.00  RON WALKWITZ
AP    019560 05/14/13    2,195.00  JOYCE ELLIS
AP    019561 05/14/13      769.32  ANGELICA CORPORATION
AP    019562 05/14/13      800.00  TONY VANDENBURG
AP    019563 05/14/13      600.00  BARBARA MILLER
AP    019564 05/14/13      350.00  ELAINE FAY MIDTFJELL
AP    019565 05/23/13    6,064.53  CITY OF WILLISTON UTILI
AP    019566 05/23/13    3,840.00  COLA
AP    019567 05/23/13      521.30  SOURCEONE SOLUTIONS
AP    019568 05/23/13    6,500.00  US TRUSTEE PAYMENT CENT
AP    019569 05/24/13    5,000.00  CYNTHIA MCKERRIGAN
AP    019570 05/28/13      700.00  INTERMED
AP    019571 05/29/13    3,750.00  CYNTHIA MCKERRIGAN
AP    019572 05/29/13      250.00  ELAINE FAY MIDTFJELL
AP    019573 05/29/13    2,000.00  HEMANI GOSAI
AP    019574 05/29/13    3,840.00  JMD MULTISERVICES INC
AP    019575 05/29/13    2,880.00  JOYCE ELLIS
AP    019576 05/29/13    8,640.00  SECUNDUS PRACTICE MANAG
AP    019577 05/29/13      300.00  RICHARD DASS
AP    019578 05/29/13   12,240.00  MARTIN MD RICHARD
AP    019579 05/29/13      577.50  RON WALKWITZ
AP    019580 05/29/13      800.00  TONY VANDENBURG
AP    019581 05/29/13      801.78  ANGELICA CORPORATION
```

```
RUN DATE:08/21/13          Tri County Hospital-Williston          PAGE   2
   TIME:14:45              CHECK REGISTER                         GLCKREG
                           05/01/13 THRU 05/31/13
BANK--CHECK----------------------------------------------------
CODE  NUMBER DATE    AMOUNT        PAYEE
----------------------------------------------------------------------------------------------------------
AP    019582 05/29/13   12,559.08  FIRST INS FUNDING CORP
AP    019583 05/29/13    1,200.00  BARBARA MILLER
AP    019584 05/29/13        .00   SOUTHEASTERN BUSINESS E
AP    019585 05/31/13    3,000.00  INTERMED
TOTALS:               152,940.89
```

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                                              Branch:

Account Name:                                    Account No.:

Purpose of Account:     PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| | | See attached | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ |

2:37 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of May 31, 2013

Regions Payroll 4464

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/02/2013 | 8362 | Baldwin, Heather E | -151.91 |
| Paycheck | 05/02/2013 | 8363 | Board, Thomas A | -139.15 |
| Paycheck | 05/02/2013 | 8364 | Brostek, Mary | -46.28 |
| Paycheck | 05/02/2013 | 8365 | Dass, Karla | -46.17 |
| Paycheck | 05/02/2013 | 8366 | Davis, Nancy M | -127.26 |
| Paycheck | 05/02/2013 | 8367 | Denning, Allison R | -224.15 |
| Paycheck | 05/02/2013 | 8368 | Douglas, Mary K | -46.57 |
| Paycheck | 05/02/2013 | 8369 | Edwards, Destiny | -78.22 |
| Paycheck | 05/02/2013 | 8370 | Encienzo, Arceli | -190.23 |
| Paycheck | 05/02/2013 | 8371 | Encienzo, Jerondio C | -91.98 |
| Paycheck | 05/02/2013 | 8372 | Ferrer, Gemma | -46.24 |
| Paycheck | 05/02/2013 | 8373 | Hartley, Isaiah J | -196.52 |
| Paycheck | 05/02/2013 | 8391 | James Sr, Leondrae | -64.46 |
| Paycheck | 05/02/2013 | 8374 | Kaufman, Randy | -198.59 |
| Paycheck | 05/02/2013 | 8375 | Koren, Joseph | -87.59 |
| Paycheck | 05/02/2013 | 8376 | Krueger, Ursula | -80.37 |
| Paycheck | 05/02/2013 | 8377 | Marchand, Jessica R | -46.48 |
| Paycheck | 05/02/2013 | 8378 | Matheson, Valerie L | -160.84 |
| Paycheck | 05/02/2013 | 8379 | Matos, Maria | -46.26 |
| Paycheck | 05/02/2013 | 8380 | Rattazzi, Linda | -117.36 |
| Paycheck | 05/02/2013 | 8381 | Sands, Kathy | -140.09 |
| Paycheck | 05/02/2013 | 8382 | Schneeberger, Kimberly K | -91.47 |
| Paycheck | 05/02/2013 | 8383 | Simmons, Robert | -95.63 |
| Paycheck | 05/02/2013 | 8384 | Thomas, Rebekah L | -74.13 |
| Paycheck | 05/02/2013 | 8385 | Towne, Heather L | -52.57 |
| Paycheck | 05/02/2013 | 8386 | VanSciver, Cheryl B | -54.18 |
| Paycheck | 05/02/2013 | 8387 | Wells, Marie | -339.93 |
| Paycheck | 05/02/2013 | 8388 | Williams, Juanita | -79.45 |
| Paycheck | 05/02/2013 | 8389 | Wryals, Roberta | -368.85 |
| Paycheck | 05/02/2013 | 8390 | Ylagan, Bryan D | -46.22 |
| Paycheck | 05/03/2013 | 8301 | Atkinson, Dorine Y | -365.99 |
| Paycheck | 05/03/2013 | 8302 | Baldwin, Heather E | -1,075.92 |
| Paycheck | 05/03/2013 | 8303 | Barrios, Raquel N | -567.70 |
| Paycheck | 05/03/2013 | 8304 | Bowman, Michael J | -425.70 |
| Paycheck | 05/03/2013 | 8305 | Brooks, Linda | -630.92 |
| Paycheck | 05/03/2013 | 8306 | Brostek, Mary | -128.49 |
| Paycheck | 05/03/2013 | 8307 | Byrd, Mandolyn J | -414.60 |
| Paycheck | 05/03/2013 | 8308 | Cassidy, Carla A | -792.61 |
| Paycheck | 05/03/2013 | 8309 | Cothran, Andrea J | -1,844.87 |
| Paycheck | 05/03/2013 | 8393 | Dass, Karla | -1,818.79 |
| Paycheck | 05/03/2013 | 8311 | Denning, Allison R | -1,614.68 |
| Paycheck | 05/03/2013 | 8312 | Douglas, Mary K | -651.93 |
| Paycheck | 05/03/2013 | 8313 | Edwards, Destiny | -830.74 |
| Paycheck | 05/03/2013 | 8314 | Encienzo, Arceli | -1,938.40 |

# Tri County Hospital - Williston
## Account QuickReport
### As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/03/2013 | 8315 | Encienzo, Jerondio C | -802.52 |
| Paycheck | 05/03/2013 | 8316 | Ferrer, Gemma | -854.43 |
| Paycheck | 05/03/2013 | 8317 | Gaines, Qurandus | -518.12 |
| Paycheck | 05/03/2013 | 8318 | Garrett, Allison K | -1,891.15 |
| Paycheck | 05/03/2013 | 8319 | Gibbons, Stephanie A | -1,408.64 |
| Paycheck | 05/03/2013 | 8320 | Hartley, Isaiah J | -1,081.96 |
| Paycheck | 05/03/2013 | 8321 | Hatfield, Pamela | -410.81 |
| Paycheck | 05/03/2013 | 8322 | Hooks, Cheryl D | -818.73 |
| Paycheck | 05/03/2013 | 8323 | Jackson, Alison A | -1,360.90 |
| Paycheck | 05/03/2013 | 8324 | James Sr, Leondrae | -497.39 |
| Paycheck | 05/03/2013 | 8325 | Jones, Mary | -730.92 |
| Paycheck | 05/03/2013 | 8326 | Jones, Yvonne M | -628.15 |
| Paycheck | 05/03/2013 | 8327 | Kaufman, Randy | -1,464.75 |
| Paycheck | 05/03/2013 | 8328 | Kirk, Debra | -755.41 |
| Paycheck | 05/03/2013 | 8329 | Koren, Joseph | -456.53 |
| Paycheck | 05/03/2013 | 8331 | Lindauer, Randy L | -5,072.13 |
| Paycheck | 05/03/2013 | 8332 | Mallea, Michelle L | -583.02 |
| Paycheck | 05/03/2013 | 8333 | Mananquil, Rolando | -333.78 |
| Paycheck | 05/03/2013 | 8334 | Marchand, Jessica R | -1,027.31 |
| Paycheck | 05/03/2013 | 8335 | Matheson, Valerie L | -1,640.74 |
| Paycheck | 05/03/2013 | 8336 | Matos, Maria | -571.36 |
| Paycheck | 05/03/2013 | 8337 | Munden, Caleb | -474.08 |
| Paycheck | 05/03/2013 | 8338 | Patel, Bhumi K | -547.63 |
| Paycheck | 05/03/2013 | 8339 | Prince, Sylvia M | -659.37 |
| Paycheck | 05/03/2013 | 8340 | Raleigh, Amanda R | -107.24 |
| Paycheck | 05/03/2013 | 8361 | Rattazzi, Linda | -1,234.79 |
| Paycheck | 05/03/2013 | 8341 | Rivera, Elsika | -1,831.59 |
| Paycheck | 05/03/2013 | 8342 | Roberson, Lisa E | -569.13 |
| Paycheck | 05/03/2013 | 8343 | Robinson, Brittany D | -466.80 |
| Paycheck | 05/03/2013 | 8344 | Sands, Kathy | -707.33 |
| Paycheck | 05/03/2013 | 8345 | Schneeberger, Kimberly K | -253.55 |
| Paycheck | 05/03/2013 | 8346 | Sheets, Andrew P | -866.77 |
| Paycheck | 05/03/2013 | 8347 | Silverstein, Renee M | -905.71 |
| Paycheck | 05/03/2013 | 8348 | Simmons, Robert | -546.38 |
| Paycheck | 05/03/2013 | 8349 | Spangler, Tina M | -78.96 |
| Paycheck | 05/03/2013 | 8350 | Thomas, Rebekah L | -390.71 |
| Paycheck | 05/03/2013 | 8351 | Tomlinson, Kimberly M | -1,884.15 |
| Paycheck | 05/03/2013 | 8352 | Touchton, Anita | -616.95 |
| Paycheck | 05/03/2013 | 8353 | Towne, Heather L | -1,732.49 |
| Paycheck | 05/03/2013 | 8360 | VanSciver, Cheryl B | -998.35 |
| Paycheck | 05/03/2013 | 8354 | Wallick, Patricia E | -301.92 |
| Paycheck | 05/03/2013 | 8355 | Wells, Marie | -979.67 |
| Paycheck | 05/03/2013 | 8356 | Whitely, Ashley R | -383.62 |
| Paycheck | 05/03/2013 | 8357 | Williams, Juanita | -622.14 |
| Paycheck | 05/03/2013 | 8358 | Wryals, Roberta | -1,678.53 |

2:37 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/03/2013 | 8359 | Zanchetta, Karen M | -1,377.86 |
| Paycheck | 05/03/2013 | 8392 | Board, Thomas A | -951.81 |
| Paycheck | 05/03/2013 | 8310 | Davis, Nancy M | -2,002.15 |
| Paycheck | 05/03/2013 | 8330 | Krueger, Ursula | -785.48 |
| Liability Check | 05/03/2013 | 8300 | FL Dept of Revenue | -778.46 |
| Liability Check | 05/03/2013 | EFTPS | Internal Revenue Service | -6,170.65 |
| Paycheck | 05/09/2013 | 8395 | Roldan-Cancel, Magdalena | -252.41 |
| Liability Check | 05/09/2013 | 8394 | FL Dept of Revenue | -70.82 |
| Liability Check | 05/13/2013 | EFTPS | Internal Revenue Service | -12,562.79 |
| Liability Check | 05/13/2013 | EFTPS | Internal Revenue Service | -53.54 |
| Paycheck | 05/16/2013 | 8458 | Baldwin, Heather E | -151.92 |
| Paycheck | 05/16/2013 | 8459 | Board, Thomas A | -139.13 |
| Paycheck | 05/16/2013 | 8460 | Brostek, Mary | -46.28 |
| Paycheck | 05/16/2013 | 8461 | Dass, Karla | -46.18 |
| Paycheck | 05/16/2013 | 8462 | Davis, Nancy M | -127.26 |
| Paycheck | 05/16/2013 | 8463 | Denning, Allison R | -224.26 |
| Paycheck | 05/16/2013 | 8464 | Douglas, Mary K | -46.64 |
| Paycheck | 05/16/2013 | 8465 | Edwards, Destiny | -78.22 |
| Paycheck | 05/16/2013 | 8466 | Encienzo, Arceli | -190.24 |
| Paycheck | 05/16/2013 | 8467 | Encienzo, Jerondio C | -91.97 |
| Paycheck | 05/16/2013 | 8468 | Ferrer, Gemma | -46.23 |
| Paycheck | 05/16/2013 | 8469 | Hartley, Isaiah J | -196.51 |
| Paycheck | 05/16/2013 | 8486 | James Sr, Leondrae | -64.46 |
| Paycheck | 05/16/2013 | 8470 | Kaufman, Randy | -198.60 |
| Paycheck | 05/16/2013 | 8471 | Koren, Joseph | -87.60 |
| Paycheck | 05/16/2013 | 8472 | Krueger, Ursula | -80.37 |
| Paycheck | 05/16/2013 | 8473 | Marchand, Jessica R | -46.48 |
| Paycheck | 05/16/2013 | 8474 | Matheson, Valerie L | -160.84 |
| Paycheck | 05/16/2013 | 8475 | Matos, Maria | -56.13 |
| Paycheck | 05/16/2013 | 8476 | Rattazzi, Linda | -117.35 |
| Paycheck | 05/16/2013 | 8477 | Sands, Kathy | -140.10 |
| Paycheck | 05/16/2013 | 8478 | Schneeberger, Kimberly K | -91.40 |
| Paycheck | 05/16/2013 | 8479 | Simmons, Robert | -95.62 |
| Paycheck | 05/16/2013 | 8480 | Thomas, Rebekah L | -74.14 |
| Paycheck | 05/16/2013 | 8481 | VanSciver, Cheryl B | -54.18 |
| Paycheck | 05/16/2013 | 8482 | Wells, Marie | -339.92 |
| Paycheck | 05/16/2013 | 8483 | Williams, Juanita | -79.44 |
| Paycheck | 05/16/2013 | 8484 | Wryals, Roberta | -368.93 |
| Paycheck | 05/16/2013 | 8485 | Ylagan, Bryan D | -46.23 |
| Paycheck | 05/17/2013 | 8397 | Atkinson, Dorine Y | -394.96 |
| Paycheck | 05/17/2013 | 8398 | Baldwin, Heather E | -1,039.14 |
| Paycheck | 05/17/2013 | 8399 | Barrios, Raquel N | -198.61 |
| Paycheck | 05/17/2013 | 8402 | Brooks, Linda | -623.61 |
| Paycheck | 05/17/2013 | 8403 | Brostek, Mary | -123.09 |
| Paycheck | 05/17/2013 | 8404 | Byrd, Mandolyn J | -433.46 |

2:37 PM
08/21/13
Accrual Basis

## Tri County Hospital - Williston
# Account QuickReport
### As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/17/2013 | 8405 | Cassidy, Carla A | -458.28 |
| Paycheck | 05/17/2013 | 8406 | Cothran, Andrea J | -2,190.67 |
| Paycheck | 05/17/2013 | 8407 | Dass, Karla | -747.56 |
| Paycheck | 05/17/2013 | 8489 | Denning, Allison R | -1,635.42 |
| Paycheck | 05/17/2013 | 8408 | Douglas, Mary K | -680.25 |
| Paycheck | 05/17/2013 | 8409 | Edwards, Destiny | -901.77 |
| Paycheck | 05/17/2013 | 8410 | Encienzo, Arceli | -1,938.40 |
| Paycheck | 05/17/2013 | 8411 | Encienzo, Jerondio C | -947.52 |
| Paycheck | 05/17/2013 | 8412 | Ferrer, Gemma | -879.45 |
| Paycheck | 05/17/2013 | 8413 | Gaines, Qurandus | -589.32 |
| Paycheck | 05/17/2013 | 8414 | Garrett, Allison K | -1,853.21 |
| Paycheck | 05/17/2013 | 8415 | Hartley, Isaiah J | -962.97 |
| Paycheck | 05/17/2013 | 8416 | Hatfield, Pamela | -526.91 |
| Paycheck | 05/17/2013 | 8491 | Hooks, Cheryl D | -801.68 |
| Paycheck | 05/17/2013 | 8417 | Hopp, Stacy A | -1,214.04 |
| Paycheck | 05/17/2013 | 8418 | Jackson, Alison A | -1,160.61 |
| Paycheck | 05/17/2013 | 8419 | James Sr, Leondrae | -499.59 |
| Paycheck | 05/17/2013 | 8420 | James, Brittney M | -39.02 |
| Paycheck | 05/17/2013 | 8421 | Jones, Mary | -1,327.88 |
| Paycheck | 05/17/2013 | 8422 | Jones, Yvonne M | -614.59 |
| Paycheck | 05/17/2013 | 8423 | Kaufman, Randy | -1,462.30 |
| Paycheck | 05/17/2013 | 8424 | Keegan, Cathleen A | -512.76 |
| Paycheck | 05/17/2013 | 8425 | Kirk, Debra | -392.28 |
| Paycheck | 05/17/2013 | 8426 | Koren, Joseph | -385.18 |
| Paycheck | 05/17/2013 | 8427 | Krueger, Ursula | -776.40 |
| Paycheck | 05/17/2013 | 8487 | Lindauer, Randy L | -5,874.51 |
| Paycheck | 05/17/2013 | 8428 | Mallea, Michelle L | -606.50 |
| Paycheck | 05/17/2013 | 8429 | Mananquil, Rolando | -372.11 |
| Paycheck | 05/17/2013 | 8430 | Marchand, Jessica R | -1,210.65 |
| Paycheck | 05/17/2013 | 8457 | Matheson, Valerie L | -1,403.93 |
| Paycheck | 05/17/2013 | 8431 | Matos, Maria | -538.07 |
| Paycheck | 05/17/2013 | 8432 | Munden, Caleb | -29.10 |
| Paycheck | 05/17/2013 | 8433 | Patel, Bhumi K | -661.03 |
| Paycheck | 05/17/2013 | 8434 | Prince, Sylvia M | -625.96 |
| Paycheck | 05/17/2013 | 8435 | Raleigh, Amanda R | -30.75 |
| Paycheck | 05/17/2013 | 8436 | Rattazzi, Linda | -1,234.74 |
| Paycheck | 05/17/2013 | 8437 | Rivera, Elsika | -1,305.72 |
| Paycheck | 05/17/2013 | 8438 | Robinson, Brittany D | -466.80 |
| Paycheck | 05/17/2013 | 8439 | Sands, Kathy | -617.87 |
| Paycheck | 05/17/2013 | 8440 | Schaffer, Amanda L | -32.10 |
| Paycheck | 05/17/2013 | 8441 | Schneeberger, Kimberly K | -193.83 |
| Paycheck | 05/17/2013 | 8442 | Sheets, Andrew P | -1,111.29 |
| Paycheck | 05/17/2013 | 8443 | Silverstein, Renee M | -1,068.03 |
| Paycheck | 05/17/2013 | 8444 | Simmons, Robert | -546.39 |
| Paycheck | 05/17/2013 | 8445 | Sten, Megan E | -58.88 |

2:37 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/17/2013 | 8446 | Thomas, Rebekah L | -208.82 |
| Paycheck | 05/17/2013 | 8447 | Tomlinson, Kimberly M | -1,290.63 |
| Paycheck | 05/17/2013 | 8448 | Touchton, Anita | -624.24 |
| Paycheck | 05/17/2013 | 8449 | Towne, Heather L | -2,363.71 |
| Paycheck | 05/17/2013 | 8450 | Trimble, Polly Y | -62.79 |
| Paycheck | 05/17/2013 | 8451 | VanSciver, Cheryl B | -1,074.85 |
| Paycheck | 05/17/2013 | 8488 | Wallick, Patricia E | -368.44 |
| Paycheck | 05/17/2013 | 8452 | Wells, Marie | -1,221.04 |
| Paycheck | 05/17/2013 | 8453 | Whitely, Ashley R | -557.25 |
| Paycheck | 05/17/2013 | 8454 | Williams, Juanita | -562.66 |
| Paycheck | 05/17/2013 | 8455 | Wryals, Roberta | -2,128.20 |
| Paycheck | 05/17/2013 | 8456 | Zanchetta, Karen M | -1,903.38 |
| Paycheck | 05/17/2013 | 8400 | Board, Thomas A | -856.44 |
| Paycheck | 05/17/2013 | 8401 | Bowman, Michael J | -425.69 |
| Paycheck | 05/17/2013 | 8490 | Davis, Nancy M | -2,208.26 |
| Liability Check | 05/17/2013 | 8396 | FL Dept of Revenue | -778.46 |
| Liability Check | 05/17/2013 | EFTPS | Internal Revenue Service | -18,886.94 |
| Paycheck | 05/30/2013 | 8520 | Baldwin, Heather E | -152.07 |
| Paycheck | 05/30/2013 | 8493 | Board, Thomas A | -139.15 |
| Paycheck | 05/30/2013 | 8494 | Dass, Karla | -55.41 |
| Paycheck | 05/30/2013 | 8495 | Davis, Nancy M | -127.26 |
| Paycheck | 05/30/2013 | 8496 | Denning, Allison R | -224.19 |
| Paycheck | 05/30/2013 | 8497 | Douglas, Mary K | -46.64 |
| Paycheck | 05/30/2013 | 8498 | Edwards, Destiny | -78.21 |
| Paycheck | 05/30/2013 | 8499 | Encienzo, Arceli | -190.25 |
| Paycheck | 05/30/2013 | 8500 | Encienzo, Jerondio C | -91.99 |
| Paycheck | 05/30/2013 | 8501 | Ferrer, Gemma | -59.86 |
| Paycheck | 05/30/2013 | 8502 | Hartley, Isaiah J | -196.37 |
| Paycheck | 05/30/2013 | 8503 | James Sr, Leondrae | -54.46 |
| Paycheck | 05/30/2013 | 8504 | Kaufman, Randy | -198.56 |
| Paycheck | 05/30/2013 | 8505 | Koren, Joseph | -87.59 |
| Paycheck | 05/30/2013 | 8506 | Krueger, Ursula | -80.37 |
| Paycheck | 05/30/2013 | 8507 | Marchand, Jessica R | -46.48 |
| Paycheck | 05/30/2013 | 8508 | Matheson, Valerie L | -160.85 |
| Paycheck | 05/30/2013 | 8509 | Rattazzi, Linda | -117.32 |
| Paycheck | 05/30/2013 | 8510 | Sands, Kathy | -140.09 |
| Paycheck | 05/30/2013 | 8511 | Schneeberger, Kimberly K | -91.41 |
| Paycheck | 05/30/2013 | 8512 | Simmons, Robert | -95.61 |
| Paycheck | 05/30/2013 | 8513 | Thomas, Rebekah L | -74.15 |
| Paycheck | 05/30/2013 | 8514 | Towne, Heather L | -105.16 |
| Paycheck | 05/30/2013 | 8515 | VanSciver, Cheryl B | -54.18 |
| Paycheck | 05/30/2013 | 8516 | Wells, Marie | -339.93 |
| Paycheck | 05/30/2013 | 8517 | Williams, Juanita | -79.45 |
| Paycheck | 05/30/2013 | 8518 | Wryals, Roberta | -368.93 |
| Paycheck | 05/30/2013 | 8519 | Ylagan, Bryan D | -46.21 |

2:37 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/30/2013 | 8587 | Long, James | -6,865.05 |
| Paycheck | 05/31/2013 | 8521 | Atkinson, Dorine Y | -424.93 |
| Paycheck | 05/31/2013 | 8522 | Baldwin, Heather E | -1,026.22 |
| Paycheck | 05/31/2013 | 8523 | Barrios, Raquel N | -301.11 |
| Paycheck | 05/31/2013 | 8586 | Board, Thomas A | -884.02 |
| Paycheck | 05/31/2013 | 8524 | Bowman, Michael J | -449.30 |
| Paycheck | 05/31/2013 | 8525 | Brooks, Linda | -621.53 |
| Paycheck | 05/31/2013 | 8526 | Brostek, Mary | -132.08 |
| Paycheck | 05/31/2013 | 8527 | Byrd, Mandolyn J | -533.97 |
| Paycheck | 05/31/2013 | 8528 | Cassidy, Carla A | -1,004.26 |
| Paycheck | 05/31/2013 | 8529 | Cothran, Andrea J | -2,116.01 |
| Paycheck | 05/31/2013 | 8530 | Dass, Karla | -747.56 |
| Paycheck | 05/31/2013 | 8531 | Davis, Nancy M | -2,002.15 |
| Paycheck | 05/31/2013 | 8532 | Denning, Allison R | -1,382.64 |
| Paycheck | 05/31/2013 | 8533 | Douglas, Mary K | -653.24 |
| Paycheck | 05/31/2013 | 8534 | Edwards, Destiny | -727.93 |
| Paycheck | 05/31/2013 | 8535 | Encienzo, Arceli | -1,938.40 |
| Paycheck | 05/31/2013 | 8536 | Encienzo, Jerondio C | -1,366.95 |
| Paycheck | 05/31/2013 | 8537 | Ferrer, Gemma | -871.45 |
| Paycheck | 05/31/2013 | 8538 | Gaines, Qurandus | -221.45 |
| Paycheck | 05/31/2013 | 8539 | Garrett, Allison K | -1,948.08 |
| Paycheck | 05/31/2013 | 8540 | Hartley, Isaiah J | -956.82 |
| Paycheck | 05/31/2013 | 8541 | Hatfield, Pamela | -467.53 |
| Paycheck | 05/31/2013 | 8542 | Hooks, Cheryl D | -801.68 |
| Paycheck | 05/31/2013 | 8543 | Hopp, Stacy A | -1,174.93 |
| Paycheck | 05/31/2013 | 8544 | Jackson, Alison A | -1,352.36 |
| Paycheck | 05/31/2013 | 8583 | James Sr, Leondrae | -523.10 |
| Paycheck | 05/31/2013 | 8545 | James, Brittney M | -162.85 |
| Paycheck | 05/31/2013 | 8546 | Jones, Mary | -1,328.33 |
| Paycheck | 05/31/2013 | 8547 | Jones, Yvonne M | -599.98 |
| Paycheck | 05/31/2013 | 8548 | Kaufman, Randy | -1,474.30 |
| Paycheck | 05/31/2013 | 8549 | Keegan, Cathleen A | -202.89 |
| Paycheck | 05/31/2013 | 8550 | Kirk, Debra | -416.82 |
| Paycheck | 05/31/2013 | 8551 | Koren, Joseph | -474.84 |
| Paycheck | 05/31/2013 | 8552 | Krueger, Ursula | -720.91 |
| Paycheck | 05/31/2013 | 8553 | Mallea, Michelle L | -504.00 |
| Paycheck | 05/31/2013 | 8554 | Mananquil, Rolando | -358.49 |
| Paycheck | 05/31/2013 | 8555 | Marchand, Jessica R | -1,008.23 |
| Paycheck | 05/31/2013 | 8556 | Matheson, Valerie L | -1,356.13 |
| Paycheck | 05/31/2013 | 8557 | Matos, Maria | -471.50 |
| Paycheck | 05/31/2013 | 8558 | Munden, Caleb | -389.89 |
| Paycheck | 05/31/2013 | 8559 | Patel, Bhumi K | -342.38 |
| Paycheck | 05/31/2013 | 8560 | Prince, Sylvia M | -539.33 |
| Paycheck | 05/31/2013 | 8561 | Raleigh, Amanda R | -168.86 |
| Paycheck | 05/31/2013 | 8562 | Rattazzi, Linda | -1,234.79 |

2:37 PM
08/21/13
Accrual Basis

**Tri County Hospital - Williston**
# Account QuickReport
As of May 31, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 05/31/2013 | 8563 | Rivera, Elsika | -1,863.11 |
| Paycheck | 05/31/2013 | 8564 | Robinson, Brittany D | -329.69 |
| Paycheck | 05/31/2013 | 8565 | Roldan-Cancel, Magdalena | -509.84 |
| Paycheck | 05/31/2013 | 8566 | Sampson, Lisa | -612.98 |
| Paycheck | 05/31/2013 | 8567 | Sands, Kathy | -784.45 |
| Paycheck | 05/31/2013 | 8568 | Schneeberger, Kimberly K | -336.46 |
| Paycheck | 05/31/2013 | 8569 | Sheets, Andrew P | -904.01 |
| Paycheck | 05/31/2013 | 8570 | Silverstein, Renee M | -1,115.99 |
| Paycheck | 05/31/2013 | 8571 | Simmons, Robert | -546.39 |
| Paycheck | 05/31/2013 | 8572 | Thomas, Rebekah L | -522.11 |
| Paycheck | 05/31/2013 | 8573 | Touchton, Anita | -596.01 |
| Paycheck | 05/31/2013 | 8574 | Towne, Heather L | -813.83 |
| Paycheck | 05/31/2013 | 8575 | Trimble, Polly Y | -1,190.28 |
| Paycheck | 05/31/2013 | 8576 | VanSciver, Cheryl B | -1,022.05 |
| Paycheck | 05/31/2013 | 8577 | Wallick, Patricia E | -168.07 |
| Paycheck | 05/31/2013 | 8578 | Wells, Marie | -929.32 |
| Paycheck | 05/31/2013 | 8579 | Whitely, Ashley R | -552.96 |
| Paycheck | 05/31/2013 | 8580 | Williams, Juanita | -779.09 |
| Paycheck | 05/31/2013 | 8581 | Wryals, Roberta | -1,996.88 |
| Paycheck | 05/31/2013 | 8582 | Zanchetta, Karen M | -1,474.30 |
| Paycheck | 05/31/2013 | 8585 | Lindauer, Randy L | -5,273.40 |
| Liability Check | 05/31/2013 | 8492 | FL Dept of Revenue | -849.28 |
| Paycheck | 05/31/2013 | 8584 | Long, James | 0.00 |

Total Regions Payroll 4464                     -236,612.61

**TOTAL**                                      **-236,612.61**

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Bank: _____        Branch: _____

Account Name: _____        Account No.: _____

Purpose of Account:      TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ _____ (d) |

**SUMMARY OF TAXES PAID**

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| **TOTAL** | | | | | $ _____ |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 63 | 0 |
| Number hired during the period | 9 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 72 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |
| McArthru Ins | 727-593-0398 | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |
| | | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |
| | | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

N/A