UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:                                              Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,                     Case No. 1:12-bk-10431-KSJ
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

         Debtor.
_____/

## DEBTOR'S MONTHLY FINANCIAL REPORT FOR
## THE PERIOD OF JUNE 1, 2013 THROUGH JUNE 30, 2013

The Debtor hereby files its Monthly Financial Report in accordance with the

Guidelines established by the United States Trustee and FRBP 2015.

/s/ Elena Paras Ketchum
Charles A. Postler
Florida Bar No. 455318
Elena Paras Ketchum
Florida Bar No. 0129267
Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602
cpostler@srbp.com
eketchum@srbp.com
(813) 229-0144 - Phone
(813) 229-1811 - Fax
Attorneys for Debtor

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

## FOR THE PERIOD BEGINNING _06/01/13 - 06/30/13

Case No.: _____

Date of Petition: _____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 7,913.38  (a) | 115,203.48 |
| 2. RECEIPTS: | (b) | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | 152,394.04 | 2,109,386.29 |
| C. Other Receipts (see MOR-3) | 205,000.00 | 1,364,928.01 |
| (If you receive rental income, you must attach a rent roll | | - |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | 357,394.04 | 3,474,314.30 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3) | 365,307.42 | 3,589,517.78 |
| | | - |
| 5. DISBURSEMENTS | | - |
| A. Advertising | 210.00 | 3,923.33 |
| B. Bank Charges | 851.59 | 3,314.38 |
| C. Contract Labor | 107,661.94 | 749,987.25 |
| D. Fixed Asset Payments (not included in "N") | 6,420.00 | 6,420.00 |
| E. Insurance | 6,478.59 | 161,065.44 |
| F. Inventory Payments (see attachment 2) | | - |
| G. Leases | 7,359.20 | 75,569.60 |
| H. Manufacturing Supplies | 28,489.97 | 309,091.92 |
| I. Office Supplies | 4,201.26 | 40,697.04 |
| J. Payroll - Net (see attachment 4B) | 143,649.24 | 1,369,173.19 |
| K. Professional Fees (accounting & legal) | | 63,000.00 |
| L. Rent | | - |
| M. Repairs & Maintenance | 7,641.80 | 97,314.91 |
| N. Secured Creditor Payments (see attachment 2) | | - |
| O. Taxes Paid - Payroll (see attachment 4C) | 41,032.26 | 439,651.19 |
| P. Taxes Paid - Sales & Use | 145.03 | 207.81 |
| Q. Taxes Paid - Other (see attachment 4C) | | - |
| R. Telephone | | 15,181.10 |
| S. Travel & Entertainment | 687.24 | 21,881.40 |
| T. U.S. Trustee Quarterly Fees | | 29,500.00 |
| U. Utilities | | 66,343.46 |
| V. Vehicle Expenses | 50.00 | 1,433.26 |
| W. Other Operating Expenses (see MOR-3) | 992.50 | 6,282.95 |
| 6. TOTAL DISBURSEMENTS (sum of 5A-W) | 355,870.62 | 3,460,038.23 |
| 7. ENDING BALANCE (line 4 minus line 6) | 9,436.80  (c) | 129,479.55 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this 22nd day of August 2013

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| DIP Financing | 205,000 | * | 1,360,428 |
| | | | |
| | | | |
| | | | |
| **TOTAL OTHER RECEIPTS** | | | |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Clia Lab Certification - Annual Renewal Lab | 150 | 1827 |
| Bureau of Radiation - Annual Renewal Radiology | 0 | 400 |
| Employee Holiday Party | 0 | 1347 |
| Fl. Dept of Revenue- Unemployment Tax | 0 | 4730 |
| Employment Background Screens/Credentialling | 668 | 542 |
| FL Dept of Health - Fee | 175 | 175 |
| Patient Refund | 0 | 18 |
| **TOTAL OTHER DISBURSEMENTS** | 993 | 4566.5 |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

* Cumulative balance has been adjusted after reconciliation due to prior month error

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

#### ACCOUNTS RECEIVABLE AT PETITION DATE:

#### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | | |
|---|---|---|
| Beginning of Month Balance | 11,936,265.19 | (a) |
| PLUS:  Current Month New Billings | 1,183,135.71 | |
| MINUS:  Collection During the Month | 546,407.37 | (b) |
| PLUS/MINUS:  Adjustments or Write-offs | * | |
| End of Month Balance | 12,572,993.53 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

Minor adjustment to beginning balance

#### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total | |
|---|---|---|---|---|---|
| 8,117.98 | 1,068,530.29 | 858,715.16 | 10,637,630.10 | 12,572,993.53 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|
| Various | Various | Most of these accounts are either self pay bad debts that have not yet been writen off, receipts not posted, contractuals not posted, etc.  We are working towards cleaning this up. |

(a)This number is carried forward from last months report.  For the first report only, this number will be the balance as of the Petition Date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 2B)

(c)These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 6/21/2013 | 0 | Levy Jones | Supplies | 173.9 |
| 6/24/2013 | 0 | Levy Jones | Supplies | 322.5 |
| 6/14/2013 | 0 | Medical Device | Supplies | 1425 |
| 6/28/2013 | 0 | Mercedes Medical | Supplies | 9367.42 |
| 6/30/2013 | 0 | Accordias | Billing Co | 2533.78 |
| 6/30/2013 | 0 | American Medical | Credentialing | 50 |
| 6/29/2013 | 0 | Angelica | Laundry | 982.87 |
| 6/24/2013 | 0 | Beckman | Supplies | 1063.37 |
| 6/14/2013 | 0 | Bracco | Supplies | 533.2 |
| 6/30/2013 | 0 | Carent Tech | Transcription | 390.77 |
| 5/22/2013 | 20 | Centry Link | Phone | 1894.35 |
| 6/22/2013 | 0 | Centry Link | Phone | 1912.29 |
| 6/14/2013 | 0 | Ivans | Bus Office | 109.16 |
| 6/28/2013 | 0 | Tony Vandenburg | Dietitian | 800 |
| 5/31/2013 | 0 | Stericycle | Waste Pickup | 83.12 |
| 6/28/2013 | 0 | Fairmont Group | Bus Office | 3326.74 |
| 6/21/2013 | 0 | Opti Med | Supplies | 358.38 |
| 6/25/2013 | 0 | Opti Med | Supplies | 431.01 |
| 5/28/2013 | 3 | Quest | Lab | 1278.83 |
| 6/25/2013 | 0 | Quest | Lab | 1932.93 |
| 6/28/2013 | 0 | Seabreeze | Dietary Supplies | 1538.63 |
| 6/13/2013 | 0 | Siemens | Lab | 280 |
| 5/31/2013 | 0 | Southland | Recycle | 147.31 |
| 6/30/2013 | 0 | Southland | Recycle | 147.09 |
| 6/6/2013 | 0 | UHS | Respiratory | 26 |
| 6/1/2013 | 0 | Info Tech | Supplies | 118.2 |
| 6/28/2013 | 0 | Instrumentation Lab | Supplies | 251.7 |
| 6/1/2013 | 0 | Intermed | Radiology | 2600 |
| 6/13/2013 | 0 | First Ins | Liab Insurance | 11961.03 |
| 6/5/2013 | 0 | FL Pest | Pest Service | 128.4 |
| 6/14/2013 | 0 | Henry Schein | Supplies | 1335.2 |
| 6/28/2013 | 0 | Henry Schein | Supplies | 998.63 |
| 6/30/2013 | 0 | DTI | Mailings | 19 |
| 6/1/1930 | 0 | Entre | Lab | 3220 |
| 5/25/2013 | 20 | City of Williston | Utilities | 6680.21 |
| 6/25/2013 | 0 | City of Williston | Utilities | 5023.54 |
| 6/19/2013 | 0 | CPSI | Hardware/Software | 7359.2 |
| **TOTAL AMOUNT** | | | | 70,803.76 (b) |

Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

|  |  | Opening Balance | 10,556.72 (a) |
|---|---|---|---|
| PLUS: | | New Indebtedness Incurred this Month | 201,632.25 |
| MINUS: | | Amount Paid on Post Petition Accounts Payable this Month | 141,385.21 |
| PLUS/MINUS: | | Adjustments | * |
|  | | Ending | 70,803.76 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable

## SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **TOTAL** |  | - (d) |  |  |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                      PAGE   1
   TIME:  12:15                A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13       APACT


VENDOR NAME                       DATE    INVOICE#              GROSS

09350  ACCORDIAS HEALTHCARE SRVCS LLC 06/06/13 600-052013       4542.76
                                  06/30/13 600-062013           2533.78

                                         TOTAL UNPAID              .00
                                         TOTAL PAID            7076.54
                                         VENDOR TOTAL          7076.54
-----------------------------------------------------------------------------    --------------------
00085  ACE HARDWARE               06/25/13 062513                43.44
                                  06/25/13 062513PMT            -43.44

                                         TOTAL UNPAID              .00
                                         TOTAL PAID               .00
                                         VENDOR TOTAL             .00
-----------------------------------------------------------------------------    --------------------
00260  AIR LIQUIDE AMERICA CORP   06/03/13 51013232            -426.74
                                  06/14/13 061413              2000.00
                                  06/14/13 061413CODREV       -2000.00
                                  06/14/13 51158351             827.11
                                  06/30/13 51430528             240.75
                                  06/30/13 51365792             415.72

                                         TOTAL UNPAID          -943.16
                                         TOTAL PAID            2000.00
                                         VENDOR TOTAL          1056.84
-----------------------------------------------------------------------------    --------------------
09050  AMERICAN MEDICAL REVIEW    06/30/13 20134313              50.00

                                         TOTAL UNPAID            50.00
                                         TOTAL PAID               .00
                                         VENDOR TOTAL           50.00
-----------------------------------------------------------------------------    --------------------
00640  AMERISOURCEBERGEN DRUG     06/04/13 060413                69.01
                                  06/04/13 060413PMT           -69.01
                                  06/10/13 061013             3075.50
                                  06/10/13 061013PMT         -3075.50
                                  06/14/13 715618587           264.80
                                  06/14/13 061413PMT          -264.80
                                  06/18/13 061813              307.81
                                  06/18/13 061813PMT          -307.81
                                  06/21/13 062113             4115.02
                                  06/21/13 062113PMT         -4115.02

                                         TOTAL UNPAID             .00
                                         TOTAL PAID               .00
                                         VENDOR TOTAL             .00
-----------------------------------------------------------------------------    --------------------
00685  ANGELICA CORPORATION       06/01/13 4100078325           321.00
                                  06/01/13 4100078319           322.29
                                  06/15/13 4100078640          1147.00
                                  06/29/13 4100078984           982.87

                                         TOTAL UNPAID             .00
                                         TOTAL PAID            2773.16
                                         VENDOR TOTAL          2773.16
-----------------------------------------------------------------------------    --------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                     PAGE    2
    TIME:  12:15               A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13          APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

00710  APEX OFFICE PRODUCTS      06/10/13 061013              -28.94
                                 06/10/13 061013DEP            28.94
                                 06/14/13 1246084-0           286.53
                                 06/17/13 061713PMT          -286.53
                                 06/18/13 1246307-0            71.98
                                 06/19/13 061913PMT           -71.98
                                 06/21/13 1247739-0           844.54
                                 06/21/13 062113PMT          -844.54
                                 06/24/13 1300677PO           731.61
                                 06/24/13 1247959-0            26.99
                                 06/24/13 062413PMT           -26.99
                                 06/28/13 062813PMT          -731.61
                                 06/28/13 C1216867-1         -100.37
                                 06/28/13 C1242203-0          -45.35
                                 06/28/13 C1233023-0          -18.14
                                 06/28/13 C1219336-2          -95.32

                                          TOTAL UNPAID       -259.18
                                          TOTAL PAID            .00
                                          VENDOR TOTAL       -259.18
-----------------------------------------------------------------------------
04420  BARBARA MILLER            06/14/13 061413             1800.00
                                 06/28/13 062813              600.00

                                          TOTAL UNPAID          .00
                                          TOTAL PAID         2400.00
                                          VENDOR TOTAL       2400.00
-----------------------------------------------------------------------------
09570  BARNES & NOBLES           06/17/13 1300670PO          333.78
                                 06/17/13 061713PMT         -333.78

                                          TOTAL UNPAID          .00
                                          TOTAL PAID            .00
                                          VENDOR TOTAL          .00
-----------------------------------------------------------------------------
00950  BECKMAN COULTER INC       06/03/13 103511827         1444.76
                                 06/03/13 060313PMT        -1444.76
                                 06/18/13 103539339         1498.01
                                 06/18/13 061813PMT        -1498.01
                                 06/24/13 1300682POA         313.03
                                 06/24/13 1300682POB         750.34

                                          TOTAL UNPAID          .00
                                          TOTAL PAID         1063.37
                                          VENDOR TOTAL       1063.37
-----------------------------------------------------------------------------
01075  BRACCO DIAGNOSTICS INC    06/14/13 2427552            533.20

                                          TOTAL UNPAID          .00
                                          TOTAL PAID          533.20
                                          VENDOR TOTAL        533.20
-----------------------------------------------------------------------------
09530  CARDIOLOGY SHOP           06/04/13 1300656PO           54.95
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    3
   TIME:  12:15            A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13            APACT


VENDOR NAME                        DATE    INVOICE#              GROSS

                                06/07/13 060713PMT             -54.95            ^^

                                         TOTAL UNPAID            .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL            .00
-----------------------------------------------------------------------------        -------------------
09190  CARENT TECHNOLOGIES       06/01/13 060113              400.00
                                06/06/13 060613PMT           -400.00
                                06/30/13 063013              390.77

                                         TOTAL UNPAID         390.77
                                         TOTAL PAID             .00
                                         VENDOR TOTAL         390.77
-----------------------------------------------------------------------------        -------------------
09150  CAROLINA LIQUID CHEMISTRIES 06/06/13 936410RD          1009.57
                                06/14/13 938580RD            602.42
                                06/17/13 061713PMT          -1366.90

                                         TOTAL UNPAID          .00
                                         TOTAL PAID          245.09
                                         VENDOR TOTAL        245.09
-----------------------------------------------------------------------------        -------------------
02275  CENTURY LINK              06/22/13 062213             1854.70
                                06/22/13 062213B              57.59

                                         TOTAL UNPAID          .00
                                         TOTAL PAID         1912.29
                                         VENDOR TOTAL       1912.29
-----------------------------------------------------------------------------        -------------------
09355  CERTIPHI SCREEN           06/03/13 060313              83.50
                                06/03/13 060313PMT           -83.50
                                06/07/13 060713              83.50
                                06/07/13 060713PMT           -83.50
                                06/12/13 061213              83.50
                                06/12/13 061213PMT           -83.50
                                06/13/13 061313              83.50
                                06/13/13 061313PMT           -83.50
                                06/17/13 061713              83.50
                                06/17/13 061713PMT           -83.50
                                06/24/13 062413              83.50
                                06/24/13 062413PMT           -83.50
                                06/24/13 062413B             83.50
                                06/24/13 062413PMTB          -83.50

                                         TOTAL UNPAID          .00
                                         TOTAL PAID            .00
                                         VENDOR TOTAL          .00
-----------------------------------------------------------------------------        -------------------
09540  CHRISTOPHER GREGORY WAYNE  06/22/13 062213          16320.00                    P

                                         TOTAL UNPAID          .00
                                         TOTAL PAID        16320.00
                                         VENDOR TOTAL      16320.00
-----------------------------------------------------------------------------        -------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    4
     TIME:  12:15               A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13          APACT


VENDOR NAME                      DATE    INVOICE#              GROSS

01455  CITY OF WILLISTON UTILITIES   06/25/13 9185JUN13        217.45
                                     06/25/13 6258JUN13         68.35
                                     06/25/13 6260JUN13       7574.49
                                     06/25/13 8551JUN13         31.06
                                     06/25/13 8854JUN13        132.19

                                     TOTAL UNPAID               .00
                                     TOTAL PAID             8023.54
                                     VENDOR TOTAL           8023.54
-----------------------------------------------------------------------              --------------------

09130  COMP OPTIONS INS CO       06/13/13 RC130613001         2834.00

                                     TOTAL UNPAID               .00
                                     TOTAL PAID             2834.00
                                     VENDOR TOTAL           2834.00
-----------------------------------------------------------------------              --------------------

08700  COPYRIGHT                 06/24/13 1300678PO            305.00

                                     TOTAL UNPAID               .00
                                     TOTAL PAID              305.00
                                     VENDOR TOTAL            305.00
-----------------------------------------------------------------------              --------------------

01670  CPSI                      06/12/13 808570              144.48
                                 06/13/13 A1306055302        4335.59
                                 06/13/13 A1306055302A      -1856.14
                                 06/13/13 A1306055302B       1856.14
                                 06/21/13 062113PMT         -7359.20
                                 06/24/13 810692             660.63

                                     TOTAL UNPAID           2516.77
                                     TOTAL PAID            -4735.27
                                     VENDOR TOTAL          -2218.50
-----------------------------------------------------------------------              --------------------

09500  CYNTHIA MCKERRIGAN        06/04/13 060413            1250.00
                                 06/08/13 060813            5000.00
                                 06/22/13 062213            5000.00

                                     TOTAL UNPAID               .00
                                     TOTAL PAID           11250.00
                                     VENDOR TOTAL         11250.00
-----------------------------------------------------------------------              --------------------

01740  CYPRESS HEALTH SYSTEMS    06/04/13 060413            4000.00
                                 06/05/13 060513            4000.00
                                 06/20/13 062013            6600.00
                                 06/28/13 062813            3600.00

                                     TOTAL UNPAID               .00
                                     TOTAL PAID           18200.00
                                     VENDOR TOTAL         18200.00
-----------------------------------------------------------------------              --------------------

05090  DRUMMOND BANK             06/04/13 060413            4000.00
                                 06/04/13 060413REV        -4000.00
                                 06/06/13 060613           17305.00
                                 06/13/13 061313           26405.00
```

Case 12-10431-KSJ   Doc 396   Filed 08/22/13   Page 11 of 64

```
RUN DATE:  08/03/13                          Tri County Hospital-Williston                    PAGE    5
      TIME:  12:15                 A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13          APACT


VENDOR NAME                        DATE    INVOICE#              GROSS

                                   06/25/13 062513            16005.00
                                   06/27/13 062713            21705.00

                                            TOTAL UNPAID          .00
                                            TOTAL PAID       81420.00
                                            VENDOR TOTAL     81420.00
-------------------------------------------------------------------------------------
09555  DTI                         06/28/13 062813PMT        -1104.49
                                   06/30/13 748229              19.00

                                            TOTAL UNPAID          .00
                                            TOTAL PAID       -1085.49
                                            VENDOR TOTAL     -1085.49
-------------------------------------------------------------------------------------
09265  ELAINE FAY MIDTFJELL        06/03/13 060313             200.00
                                   06/20/13 062013             300.00

                                            TOTAL UNPAID          .00
                                            TOTAL PAID         500.00
                                            VENDOR TOTAL       500.00
-------------------------------------------------------------------------------------
02465  FIRST INS FUNDING CORP      06/13/13 061213           11961.03
                                   06/13/13 RC130613002         229.13
                                   06/13/13 RC130613003        1413.79
                                   06/13/13 RC130613004         229.13

                                            TOTAL UNPAID          .00
                                            TOTAL PAID       13833.08
                                            VENDOR TOTAL     13833.08
-------------------------------------------------------------------------------------
02500  FL DEPARTMENT OF REVENUE    06/20/13 062013PMT          -74.18
                                   06/20/13 062013PMTB         -70.85

                                            TOTAL UNPAID          .00
                                            TOTAL PAID        -145.03
                                            VENDOR TOTAL      -145.03
-------------------------------------------------------------------------------------
06000  FL DEPT OF HLTH ALACHUA CO  06/18/13 061813             175.00
                                   06/18/13 061813PMT         -175.00

                                            TOTAL UNPAID          .00
                                            TOTAL PAID           .00
                                            VENDOR TOTAL         .00
-------------------------------------------------------------------------------------
09195  FLORIDA PEST CONTROL        06/05/13 860136             128.40
                                   06/07/13 060713PMT         -128.40

                                            TOTAL UNPAID          .00
                                            TOTAL PAID           .00
                                            VENDOR TOTAL         .00
-------------------------------------------------------------------------------------
09345  GRAINGER                    06/07/13 060713PMT          -99.27
                                   06/24/13 062413              24.20
                                   06/24/13 062413PMT          -24.20

                                            TOTAL UNPAID          .00
                                            TOTAL PAID         -99.27
                                            VENDOR TOTAL       -99.27
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    6
    TIME:  12:15              A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13          APACT


VENDOR NAME                      DATE    INVOICE#              GROSS


09400  HEMANI GOSAI             06/08/13 060813              2000.00
                                06/22/13 062213              2000.00


                                         TOTAL UNPAID           .00
                                         TOTAL PAID         4000.00
                                         VENDOR TOTAL       4000.00
------------------------------------------------------------------------------       --------------------
09335  HENRY SCHEIN INC         06/14/13 061413PMT          -1797.44
                                06/14/13 8710688-01          1335.22
                                06/28/13 062813PMT           -971.56
                                06/28/13 8509848-01           998.63


                                         TOTAL UNPAID           .00
                                         TOTAL PAID          -435.15
                                         VENDOR TOTAL        -435.15
------------------------------------------------------------------------------       --------------------
03165  HOME DEPOT               06/06/13 060613               23.82
                                06/06/13 060613PMT           -23.82


                                         TOTAL UNPAID           .00
                                         TOTAL PAID             .00
                                         VENDOR TOTAL           .00
------------------------------------------------------------------------------       --------------------
09520  INFLATE A FUN RENTAL     06/06/13 060613               70.00


                                         TOTAL UNPAID           .00
                                         TOTAL PAID            70.00
                                         VENDOR TOTAL          70.00
------------------------------------------------------------------------------       --------------------
09545  INFOTECH SYSTEMS INC.    06/01/13 38722               118.20


                                         TOTAL UNPAID           .00
                                         TOTAL PAID           118.20
                                         VENDOR TOTAL         118.20
------------------------------------------------------------------------------       --------------------
09175  INSTRUMENTATION LABORATORY  06/28/13 062813PMT        -1304.54
                                06/28/13 9110039895          251.70


                                         TOTAL UNPAID           .00
                                         TOTAL PAID         -1052.84
                                         VENDOR TOTAL       -1052.84
------------------------------------------------------------------------------       --------------------
03370  INTERMED                 06/01/13 18339               800.00
                                06/01/13 18338              1800.00
                                06/06/13 060613             1000.00


                                         TOTAL UNPAID           .00
                                         TOTAL PAID          3600.00
                                         VENDOR TOTAL        3600.00
------------------------------------------------------------------------------       --------------------
03375  INTERNAL REVENUE SERVICE 06/04/13 060413PMT         -20398.88
                                06/06/13 060613             1548.60
                                06/06/13 060713PMT          -1548.60
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                   PAGE    7
    TIME:  12:15              A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13          APACT


VENDOR NAME                    DATE    INVOICE#              GROSS

                               06/28/13 062813             19941.22

                                        TOTAL UNPAID            .00
                                        TOTAL PAID          -457.66
                                        VENDOR TOTAL        -457.66
-----------------------------------------------------------------------------           --------------------
03415  IVANS                   06/14/13 13D0079520           109.16

                                        TOTAL UNPAID            .00
                                        TOTAL PAID           109.16
                                        VENDOR TOTAL         109.16
-----------------------------------------------------------------------------           --------------------
03450  JACK'S STEAM CLEANING INC   06/07/13 060713PMT       -294.25

                                        TOTAL UNPAID            .00
                                        TOTAL PAID          -294.25
                                        VENDOR TOTAL        -294.25
-----------------------------------------------------------------------------           --------------------
09255  JMD MULTISERVICES INC   06/22/13 062213             1920.00

                                        TOTAL UNPAID            .00
                                        TOTAL PAID          1920.00
                                        VENDOR TOTAL        1920.00
-----------------------------------------------------------------------------           --------------------
09180  JOSEPH ROSADO MD LLC    06/08/13 060813              960.00

                                        TOTAL UNPAID            .00
                                        TOTAL PAID           960.00
                                        VENDOR TOTAL         960.00
-----------------------------------------------------------------------------           --------------------
02260  JOYCE ELLIS             06/07/13 060713             2640.00              '
                               06/22/13 062213             2055.00              '

                                        TOTAL UNPAID            .00
                                        TOTAL PAID          4695.00
                                        VENDOR TOTAL        4695.00
-----------------------------------------------------------------------------           --------------------
09560  KAREN GEORGE            06/22/13 062213             3030.80              P

                                        TOTAL UNPAID            .00
                                        TOTAL PAID          3030.80
                                        VENDOR TOTAL        3030.80
-----------------------------------------------------------------------------           --------------------
09460  KELLI NUNGESSER         06/15/13 061513              699.38
                               06/28/13 062813PMT          -699.38

                                        TOTAL UNPAID            .00
                                        TOTAL PAID             .00
                                        VENDOR TOTAL           .00
-----------------------------------------------------------------------------           --------------------
03815  LEVY-JONES              06/21/13 42485               173.90
                               06/24/13 42508               322.50

                                        TOTAL UNPAID            .00
                                        TOTAL PAID           496.40
                                        VENDOR TOTAL         496.40
-----------------------------------------------------------------------------------------------------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    8
   TIME:  12:15              A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13        APACT


VENDOR NAME                     DATE   INVOICE#              GROSS

03855  LINDA FUGATE LEVY CTY    06/01/13 060113              71.85

                                       TOTAL UNPAID          71.85
                                       TOTAL PAID              .00
                                       VENDOR TOTAL          71.85
-----------------------------------------------------------------------              -------------------
07280  MAINE STANDARDS COMPANY LLC  06/04/13 1300653PO     1587.20
                                    06/07/13 060713PMT     -1587.20

                                       TOTAL UNPAID           .00
                                       TOTAL PAID            .00
                                       VENDOR TOTAL          .00
-----------------------------------------------------------------------              -------------------
04000  MARTIN MD RICHARD        06/08/13 060813          11220.00
                                06/22/13 062213          12240.00

                                       TOTAL UNPAID          .00
                                       TOTAL PAID        23460.00
                                       VENDOR TOTAL      23460.00
-----------------------------------------------------------------------              -------------------
09565  MARVIN MCMAHON'S MAINT SRVC  06/27/13 680760       1500.00

                                       TOTAL UNPAID          .00
                                       TOTAL PAID         1500.00
                                       VENDOR TOTAL       1500.00
-----------------------------------------------------------------------              -------------------
04045  MCARTHUR INS AGENCY INC  06/07/13 060713           1417.00

                                       TOTAL UNPAID          .00
                                       TOTAL PAID         1417.00
                                       VENDOR TOTAL       1417.00
-----------------------------------------------------------------------              -------------------
09575  MEDICAL DEVICE DEPOT     06/14/13 45725            1425.00

                                       TOTAL UNPAID          .00
                                       TOTAL PAID         1425.00
                                       VENDOR TOTAL       1425.00
-----------------------------------------------------------------------              -------------------
08255  MELISSA BURGER           06/08/13 060813            154.00
                                06/22/13 062213            225.50

                                       TOTAL UNPAID          .00
                                       TOTAL PAID          379.50
                                       VENDOR TOTAL        379.50
-----------------------------------------------------------------------              -------------------
04330  MERCEDES MEDICAL INC     06/03/13 1569831           122.00
                                06/03/13 1569843           200.00
                                06/04/13 1570028            36.00
                                06/05/13 1570540            26.46
                                06/06/13 1570767           126.00
                                06/06/13 1570771            99.00
                                06/07/13 060713PMT       -1060.51
                                06/07/13 1572600           239.00
```

```
RUN DATE:  08/03/13                          Tri County Hospital-Williston                    PAGE    9
    TIME:   12:15              A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13        APACT


VENDOR NAME                      DATE    INVOICE#              GROSS


                              06/10/13 1571589               124.75
                              06/11/13 1571880               160.00
                              06/12/13 1572164               247.50
                              06/14/13 061413PMT           -1224.28
                              06/14/13 1572714               196.00
                              06/17/13 1572835               434.44
                              06/17/13 1574906               529.00
                              06/19/13 1573724               189.00
                              06/20/13 1573927                72.25
                              06/21/13 1574370               255.00
                              06/21/13 1574213                88.00
                              06/21/13 1574211                88.00
                              06/21/13 1574209               405.42
                              06/24/13 1574728                32.00
                              06/24/13 1574684                17.00
                              06/24/13 1574621               219.00
                              06/24/13 1574526               299.00
                              06/25/13 1575077               319.50
                              06/25/13 1574977               130.00
                              06/27/13 1575865               729.21
                              06/28/13 062813PMT           -1165.77
                              06/28/13 1576076               270.64

                                       TOTAL UNPAID           .00
                                       TOTAL PAID         2203.61
                                       VENDOR TOTAL       2203.61
------------------------------------------------------------------------------------    -------------------
08275  MID-FLA HEATING & AIR     06/26/13 18841             144.00
                              06/26/13 062613PMT           -144.00

                                       TOTAL UNPAID           .00
                                       TOTAL PAID            .00
                                       VENDOR TOTAL          .00
------------------------------------------------------------------------------------    -------------------
07265  MILLS BRINSON            06/04/13 060413             200.00
                              06/14/13 061413PMT           -200.00

                                       TOTAL UNPAID           .00
                                       TOTAL PAID            .00
                                       VENDOR TOTAL          .00
------------------------------------------------------------------------------------    -------------------
07750  MORGAN SCIENTIFIC, INC   06/07/13 24715             107.00
                              06/17/13 061713PMT           -107.00

                                       TOTAL UNPAID           .00
                                       TOTAL PAID            .00
                                       VENDOR TOTAL          .00
------------------------------------------------------------------------------------    -------------------
04905  OPTI MEDICAL SYSTEMS INC  06/21/13 206405           358.38
                              06/25/13 206477             431.01

                                       TOTAL UNPAID           .00
                                       TOTAL PAID         789.39
                                       VENDOR TOTAL       789.39
------------------------------------------------------------------------------------    -------------------
```

```
RUN DATE:  08/03/13                    Tri County Hospital-Williston              PAGE   10
   TIME:  12:15           A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13        APACT


VENDOR NAME                     DATE   INVOICE#              GROSS


08850  OSCEOLA SUPPLY INC.      06/11/13 350321             462.99
                                06/11/13 061113PMT         -462.99

                                        TOTAL UNPAID           .00
                                        TOTAL PAID             .00
                                        VENDOR TOTAL           .00
-----------------------------------------------------------------------------        -------------------
05200  PITNEY BOWES             06/17/13 061713              50.00
                                06/17/13 061713PMT          -50.00

                                        TOTAL UNPAID           .00
                                        TOTAL PAID             .00
                                        VENDOR TOTAL           .00
-----------------------------------------------------------------------------        -------------------
08800  PROGRESSIVE EXPRESS INS CO  06/13/13 RC130613001     355.54
                                06/13/13 061313PMT         -355.54

                                        TOTAL UNPAID           .00
                                        TOTAL PAID             .00
                                        VENDOR TOTAL           .00
-----------------------------------------------------------------------------        -------------------
05385  QUEST DIAGNOSTICS        06/25/13 9149408055          84.00
                                06/25/13 9149249144        1848.93

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         1932.93
                                        VENDOR TOTAL       1932.93
-----------------------------------------------------------------------------        -------------------
09550  R&D BATTERIES INC.       06/17/13 061713PMT         -135.72

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         -135.72
                                        VENDOR TOTAL       -135.72
-----------------------------------------------------------------------------        -------------------
07195  RICHARD DASS             06/07/13 060713             300.00
                                06/14/13 061413             250.00
                                06/21/13 062113             250.00

                                        TOTAL UNPAID           .00
                                        TOTAL PAID          800.00
                                        VENDOR TOTAL        800.00
-----------------------------------------------------------------------------        -------------------
07055  RON WALKWITZ             06/08/13 060813             825.00
                                06/14/13 061413              47.69
                                06/20/13 062013             169.58
                                06/22/13 062213            1402.50

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         2444.77
                                        VENDOR TOTAL       2444.77
-----------------------------------------------------------------------------        -------------------
08285  SEA BREEZE FOOD SERVICE  06/28/13 866581            1538.63

                                        TOTAL UNPAID           .00
                                        TOTAL PAID         1538.63
                                        VENDOR TOTAL       1538.63
-----------------------------------------------------------------------------------------------------------
```

```
RUN DATE: 08/03/13                       Tri County Hospital-Williston                    PAGE   11
   TIME:  12:15          A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13             APACT


VENDOR NAME                    DATE    INVOICE#           GROSS


08860  SECUNDUS PRACTICE MANAGEMENT  06/08/13 060813      10080.00                    ?
                               06/22/13 062213      10080.00                    ?

                                      TOTAL UNPAID          .00
                                      TOTAL PAID       20160.00
                                      VENDOR TOTAL     20160.00
-------------------------------------------------------------------------    --------------------
05744  SIEMENS WATER TECH CORP    06/13/13 901276721       280.00                    '

                                      TOTAL UNPAID          .00
                                      TOTAL PAID         280.00
                                      VENDOR TOTAL       280.00
-------------------------------------------------------------------------    --------------------
09055  SOURCEONE SOLUTIONS       06/21/13 062113         6420.00

                                      TOTAL UNPAID          .00
                                      TOTAL PAID        6420.00
                                      VENDOR TOTAL      6420.00
-------------------------------------------------------------------------    --------------------
05890  SOUTHLAND RECYCLING-3612   06/30/13 13479          147.09

                                      TOTAL UNPAID          .00
                                      TOTAL PAID         147.09
                                      VENDOR TOTAL       147.09
-------------------------------------------------------------------------    --------------------
09515  SRINIVASAN VEERARAGHAVAN   06/05/13 060513        2612.00
                               06/06/13 060613       -2612.00
                               06/14/13 061413        1997.00

                                      TOTAL UNPAID          .00
                                      TOTAL PAID        1997.00
                                      VENDOR TOTAL      1997.00
-------------------------------------------------------------------------    --------------------
09525  THE FAIRMONT GROUP LLC     06/10/13 061013        2500.00
                               06/14/13 061413         552.69
                               06/17/13 061713        2500.00
                               06/21/13 062113         522.29
                               06/28/13 062813        2251.76

                                      TOTAL UNPAID          .00
                                      TOTAL PAID        8326.74
                                      VENDOR TOTAL      8326.74
-------------------------------------------------------------------------    --------------------
09415  THE SSI GROUP INC          06/30/13 INV031412     1127.00                    ?

                                      TOTAL UNPAID          .00
                                      TOTAL PAID        1127.00
                                      VENDOR TOTAL      1127.00
-------------------------------------------------------------------------    --------------------
09200  THEREZA C TOSADO-ORTIZ MD INC  06/08/13 060813    1920.00                    P

                                      TOTAL UNPAID          .00
                                      TOTAL PAID        1920.00
                                      VENDOR TOTAL      1920.00
-------------------------------------------------------------------------    --------------------
```

```
RUN DATE:  08/03/13                        Tri County Hospital-Williston                    PAGE    12
    TIME:  12:15              A/P ACTIVITY REPORT - INVOICE DATES  06/01/13 - 06/30/13        APACT


VENDOR NAME                        DATE    INVOICE#              GROSS


09140  TONY VANDENBURG             06/07/13 060713                3.85
                                   06/07/13 060713B               3.99
                                   06/12/13 061213               13.68
                                   06/14/13 061413              800.00
                                   06/21/13 062113                3.85
                                   06/28/13 062813              800.00

                                            TOTAL UNPAID           .00
                                            TOTAL PAID         1625.37
                                            VENDOR TOTAL       1625.37
-----------------------------------------------------------------------------------      --------------------
09100  UNIVERSAL HOSPITAL SERVICES  06/06/13 03074947            26.00

                                            TOTAL UNPAID           .00
                                            TOTAL PAID           26.00
                                            VENDOR TOTAL         26.00
-----------------------------------------------------------------------------------      --------------------
06765  WILLISTON PIONEER/SUN NEWS   06/05/13 060513             140.00
                                    06/05/13 060513PMT         -140.00
                                    06/30/13 063013             12.00

                                            TOTAL UNPAID           .00
                                            TOTAL PAID           12.00
                                            VENDOR TOTAL         12.00
-----------------------------------------------------------------------------------      --------------------

                                            GRAND TOTAL UNPD    1827.05

                                            GRAND TOTAL PAID  261180.18

                                            GRAND TOTAL       263007.23
```

## ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

#### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                          Inventory done annually at FYE 09/30
INVENTORY RECONCILIATION:
      Inventory Balance at Beginning of Month                 90,253.45  (a)
      PLUS: Inventory Purchased During Month
      MINUS: Inventory Used or Sold                           N/A
      PLUS/MINUS: Adjustments or Write-downs                  N/A           *
      Inventory on Hand at End of Month                       N/A

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

#### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100% |

*Aging Percentages must equal 100%
    ___X___ Check here if inventory contains perishable it

Description of Obsolete Inventory:

#### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:          1,426,300.00  (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month              1,057,866 (a)(b)
    MINUS: Depreciation Expenses                             12,094
    PLUS: New Purchased                                  $_____
    PLUS/MINUS: Adjustments or Write-downs               $_____    *
Ending Monthly Balance                                     1,045,772

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

NAME OF BANK:  DRUMMOND STATE BANK          BRANCH:

ACCOUNT NAME:  OPERATING                     ACCOUNT NO. ▮▮▮5540

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 3,748.67 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 3600 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 148.67 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

``

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER **FDIC**

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL WILLISTON
HOLD MAIL
W, FL 32696

**Customer Number**
█████5540
**Statement Period**
Jun 01, 2013 To Jun 30, 2013

🖨 Printable Version   📄 Save as PDF

| Free Checking-Business | Account Number: █████5540 | Download to spreadsheet: CSV |
|---|---|---|

View Images                                                                            Reconcile

### Account Summary

| | | | |
|---|---|---|---|
| Previous Balance | $639.37 | Average Balance | $3,630.83 |
| Number of Credits | 27 | Minimum Balance | $126.85 |
| Total Credits | $99,129.30 | Average Collected Balance | $3,630.83 |
| Number of Debits | 7 | | |
| Total Debits | $96,020.00 | Total Bank Charges | $0.00 |
| New Balance | $3,748.67 | (Includes Service Charge) | |

### Checks (7 In Order)

| No | Date | Amount | No | Date | Amount | No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18535 | Jun 06, 2013 | $4,000.00 | 18538 | Jun 13, 2013 | $26,405.00 | 18541 | Jun 25, 2013 | $16,005.00 |
| 18536 | Jun 06, 2013 | $17,305.00 | 18539 | Jun 21, 2013 | $6,600.00 | | | |
| 18537 | Jun 07, 2013 | $4,000.00 | 18540 | Jun 27, 2013 | $21,705.00 | | | |

### Deposits/Credits

| Date | Transaction Details | Amount |
|---|---|---|
| Jun 03, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891345596*592015694/ | $130.60 |
| Jun 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1397675*1593514335*000009101- | $3,348.29 |
| Jun 04, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $94.08 |
| Jun 04, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1398649*1593514335*000009101- | $25.68 |
| Jun 04, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1398159*1593514335*000009101- | $195.56 |
| Jun 05, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891364101*592015694/ | $720.37 |
| Jun 05, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1398822*1593514335*000009101- | $3,341.68 |
| Jun 06, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891373178*592015694/ | $183.37 |
| Jun 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1399303*1593514335*000009101- | $2,046.80 |
| Jun 06, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $14,741.74 |
| Jun 07, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1400041*1593514335*000009101- | $13.07 |
| Jun 07, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891382313*592015694/ | $144.45 |
| Jun 07, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1399741*1593514335*000009101- | $1,342.71 |
| Jun 07, 2013 | Ach deposit<br>QUEST EFT PYMT | $5,117.00 |
| Jun 10, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1400217*1593514335*000009101- | $6,602.31 |
| Jun 11, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891395474*592015694/ | $96.30 |
| Jun 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1400893*1593514335*000009101- | $1,148.81 |
| Jun 13, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $190.08 |
| Jun 13, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $11,714.58 |
| Jun 19, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1403202*1593514335*000009101- | $26.01 |
| Jun 20, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1403718*1593514335*000009101- | $51.40 |
| Jun 20, 2013 | Ach deposit | $6,554.21 |

| | | |
|---|---|---|
| Jun 25, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1405700*1593514335*000009101- | $16,290.07 |
| Jun 26, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1406295*1593514335*000009101- | $4,004.70 |
| Jun 27, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $7,419.36 |
| Jun 27, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1406886*1593514335*000009101- | $10,002.61 |
| Jun 28, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1407516*1593514335*000009101- | $3,583.46 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| May 31, 2013 | $639.37 | Jun 10, 2013 | $13,382.08 | Jun 21, 2013 | $158.47 |
| Jun 03, 2013 | $4,118.26 | Jun 11, 2013 | $13,478.38 | Jun 25, 2013 | $443.54 |
| Jun 04, 2013 | $4,433.58 | Jun 12, 2013 | $14,627.19 | Jun 26, 2013 | $4,448.24 |
| Jun 05, 2013 | $8,495.63 | Jun 13, 2013 | $126.85 | Jun 27, 2013 | $165.21 |
| Jun 06, 2013 | $4,162.54 | Jun 19, 2013 | $152.86 | Jun 28, 2013 | $3,748.67 |
| Jun 07, 2013 | $6,779.77 | Jun 20, 2013 | $6,758.47 | | |

SAVINGS Acct changes: The Dormant Account charge of $10.00 monthly applies if no activity in the SAV account for at least 24 months, rather than 12 months. The excessive debit fee of $1 applies after 9 debits per quarter, rather than after 3 debits per quarter.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: REGIONS BANK          BRANCH:

ACCOUNT NAME: OPERATING          ACCOUNT NO.:      669

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 76,964.90 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 72,692.56 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 4,272.34 **(a) |

*Debit cards are used by:     No One

**If Closing Balance is negative, provide explanation:     Check written and not recorded

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    ████4669

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## BUSINESS ANALYZED CHECKING
June 1, 2013 through June 28, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $54,835.38 | | Minimum Daily Balance | $1,234 |
| Deposits & Credits | $342,643.25 | + | Average Monthly Statement Balance | $31,030 |
| Withdrawals | $205,194.57 | − | | |
| Fees | $272.69 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $115,046.47 | − | | |
| Ending Balance | $76,964.90 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/03 | United Health CA Dir Dep Tri County Hos 752782071 | 250.96 |
| 06/03 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 155.00 |
| 06/04 | Deposit - Thank You | 1,234.28 |
| 06/04 | Deposit - Thank You | 249.38 |
| 06/04 | Deposit - Thank You | 65.00 |
| 06/04 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 445.71 |
| 06/04 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 100.00 |
| 06/05 | Deposit - Thank You | 4,000.00 |
| 06/05 | Deposit - Thank You | 536.59 |
| 06/05 | Deposit - Thank You | 15.00 |
| 06/05 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 40.62 |
| 06/05 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 5.00 |
| 06/06 | Deposit - Thank You | 17,300.00 |
| 06/06 | Deposit - Thank You | 4,000.00 |
| 06/06 | Deposit - Thank You | 1,331.02 |
| 06/06 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 3,619.41 |
| 06/06 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 423.30 |
| 06/06 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 375.44 |
| 06/06 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 51.72 |
| 06/06 | Hoi      Hoi Cypress Health 000000000100313 | 12.28 |
| 06/07 | Deposit - Thank You | 1,449.42 |
| 06/07 | Deposit - Thank You | 5.00 |
| 06/07 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 06/10 | Deposit - Thank You | 863.11 |
| 06/11 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 73.75 |
| 06/11 | United Health CA Dir Dep Tri County Hos 752782071 | 23.63 |
| 06/11 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 8.00 |
| 06/12 | Deposit - Thank You | 780.29 |
| 06/12 | Deposit - Thank You | 178.00 |
| 06/13 | Deposit - Thank You | 26,400.00 |
| 06/13 | Deposit - Thank You | 265.95 |
| 06/13 | Deposit - Thank You | 43.00 |
| 06/13 | Wire Transfer Jalil A Khan M | 46,200.00 |
| 06/13 | Wire Transfer North Dallas P | 45,000.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | ▓▓▓▓▓669 |
|---|---|

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/13 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 299.31 |
| 06/13 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 150.00 |
| 06/13 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 86.81 |
| 06/13 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 79.44 |
| 06/13 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 23.23 |
| 06/13 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 8.82 |
| 06/14 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 2,517.54 |
| 06/14 | Umr Nicor Gas   Dir Dep Tri County Hos 752782071 | 39.91 |
| 06/17 | Deposit - Thank You | 2,223.08 |
| 06/17 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 180.00 |
| 06/18 | Deposit - Thank You | 383.76 |
| 06/18 | Deposit - Thank You | 15.00 |
| 06/18 | Haven Hospice    MD 6/17/13 Tri County Hos | 4,650.00 |
| 06/18 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 20.00 |
| 06/18 | EB From Checking # 0148994677 Ref# 000000 0885614 | 500.00 |
| 06/20 | Deposit - Thank You | 6,600.00 |
| 06/20 | Deposit - Thank You | 871.40 |
| 06/20 | Deposit - Thank You | 688.10 |
| 06/20 | Deposit - Thank You | 34.17 |
| 06/20 | Deposit - Thank You | 5.00 |
| 06/20 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 3,247.80 |
| 06/20 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 3,107.91 |
| 06/20 | State of Florida Medicaid Cypress Health 660137500 | 18.04 |
| 06/20 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 12.73 |
| 06/21 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 682.46 |
| 06/21 | Umr Nicor Gas   Dir Dep Tri County Hos 752782071 | 9.82 |
| 06/24 | Deposit - Thank You | 724.00 |
| 06/24 | Deposit - Thank You | 185.31 |
| 06/24 | Deposit - Thank You | 94.00 |
| 06/24 | United Health CA Dir Dep Tri County Hos 752782071 | 24.56 |
| 06/25 | Deposit - Thank You | 16,000.00 |
| 06/25 | Deposit - Thank You | 2,611.10 |
| 06/25 | Deposit - Thank You | 488.20 |
| 06/25 | Deposit - Thank You | 173.00 |
| 06/25 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 247.50 |
| 06/27 | Deposit - Thank You | 21,700.00 |
| 06/27 | Deposit - Thank You | 230.00 |
| 06/27 | Deposit - Thank You | 109.04 |
| 06/27 | Wire Transfer Jalil A Khan M | 55,800.00 |
| 06/27 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 86.75 |
| 06/27 | Hoi      Hoi Cypress Health 000000000100313 | 32.56 |
| 06/28 | Deposit - Thank You | 3,600.00 |
| 06/28 | Deposit - Thank You | 443.04 |
| 06/28 | Deposit - Thank You | 14.00 |
| 06/28 | Wire Transfer North Dallas P | 58,000.00 |
| 06/28 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 100.00 |

| | | |
|---|---|---|
| | Total Deposits & Credits | $342,643.25 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    ███████669

|  | |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 3  of 5 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 06/03 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,071.85 |
| 06/04 | Amerisource Berg Payments Cypress Health 0100092481 | 69.01 |
| 06/04 | FL Ahca      FL Ahca Cypress Health 5279 | 16.50 |
| 06/05 | Certiphi Screeni Certiphi Cypress Health M5285733387 | 83.50 |
| 06/06 | Wire Transfer Dr Maroof Aziz | 400.00 |
| 06/06 | EB to Checking # 0148994464 Ref# 000000 9724560 | 6,600.00 |
| 06/06 | EB to Checking # 0148994677 Ref# 000000 9737153 | 3,945.40 |
| 06/06 | EB to Mercedes Medi Ref# 000005 0000154 | 1,060.51 |
| 06/06 | EB to Jacks Steam C Ref# 000051 0000155 | 294.25 |
| 06/06 | EB to Florida Pest Ref# 000006 0000153 | 128.40 |
| 06/10 | Amerisource Berg Payments Cypress Health 0100092481 | 3,075.50 |
| 06/11 | Suntrust Merchnt Fee Tri County Hos 825234522886 | 299.65 |
| 06/11 | Certiphi Screeni Certiphi Cypress Health M5297301115 | 83.50 |
| 06/11 | Suntrust Merchnt Discount Tri County Hos 825234522886 | 40.46 |
| 06/11 | Suntrust Merchnt Interchng Tri County Hos 825234522886 | 12.05 |
| 06/13 | EB to Checking # 0148994464 Ref# 000000 0374734 | 2,500.00 |
| 06/13 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 355.54 |
| 06/13 | FL Ahca      FL Ahca Cypress Health 6537 | 16.50 |
| 06/14 | EB to Checking # 0148994464 Ref# 000000 0459808 | 87,400.00 |
| 06/14 | EB to Checking # 0148994677 Ref# 000000 0451555 | 1,600.00 |
| 06/14 | Certiphi Screeni Certiphi Cypress Health M5309480423 | 83.50 |
| 06/17 | EB to Henry Schein Ref# 000026 0000157 | 1,797.44 |
| 06/17 | EB to Mercedes Medi Ref# 000005 0000158 | 1,224.28 |
| 06/17 | EB to Checking # 0148994677 Ref# 000000 0703935 | 900.00 |
| 06/17 | Amerisource Berg Payments Cypress Health 0100092481 | 264.80 |
| 06/17 | EB to Mills Brinson Ref# 000001 0000156 | 200.00 |
| 06/17 | Certiphi Screeni Certiphi Cypress Health M5311501623 | 83.50 |
| 06/18 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,366.90 |
| 06/18 | Amerisource Berg Payments Cypress Health 0100092481 | 307.81 |
| 06/19 | Certiphi Screeni 8882911369 Cypress Health M5320727110 | 83.50 |
| 06/20 | EB to Checking # 0148994677 Ref# 000000 1069168 | 1,025.50 |
| 06/21 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 06/21 | Amerisource Berg Payments Cypress Health 0100092481 | 4,115.02 |
| 06/21 | EB to Checking # 0148994677 Ref# 000000 1187359 | 145.00 |
| 06/21 | Fla Dept Revenue C01 Tri County Hos 000000011956216 | 74.18 |
| 06/21 | Fla Dept Revenue C01 Tri County Hos 000000011956216 | 70.85 |
| 06/26 | EB to Checking # 0148994677 Ref# 000000 1557608 | 333.78 |
| 06/26 | EB to Checking # 0148994677 Ref# 000000 1561125 | 243.95 |
| 06/26 | Certiphi Screeni 8882911369 Cypress Health M5336826560 | 83.50 |
| 06/26 | Certiphi Screeni 8882911369 Cypress Health M5337336049 | 83.50 |
| 06/27 | EB to Checking # 0148994464 Ref# 000000 1688910 | 2,000.00 |
| 06/28 | EB to Checking # 0148994464 Ref# 000000 1788661 | 66,500.00 |
| 06/28 | EB to Checking # 0148994677 Ref# 000000 1801118 | 1,750.00 |
| 06/28 | EB to Instrumentati Ref# 000008 0000162 | 1,304.54 |
| 06/28 | EB to Mercedes Medi Ref# 000005 0000163 | 1,165.77 |
| 06/28 | EB to Dti Ref# 000052 0000160 | 1,104.49 |
| 06/28 | EB to Henry Schein Ref# 000026 0000161 | 971.56 |
| 06/28 | EB to Checking # 0148994677 Ref# 000000 1753983 | 800.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    ▓▓▓▓▓669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/28 | EB to Kelli Nungess Ref# 000047 0000159 | 699.38 |
| | **Total Withdrawals** | **$205,194.57** |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 06/06 | Stop Pay-Special Pay Inst Fee | | 36.00 |
| 06/10 | Analysis Charge | 05-13 | 236.69 |
| | | **Total Fees** | **$272.69** |

## CHECKS

| Date | Check No. | | Amount | Date | Check No. | | Amount |
|---|---|---|---|---|---|---|---|
| 06/03 | 19570 | | 700.00 | 06/27 | 19594 | | 1,800.00 |
| 06/07 | 19572 | * | 250.00 | 06/19 | 19596 | * | 2,000.00 |
| 06/04 | 19573 | | 2,000.00 | 06/17 | 19597 | | 2,500.00 |
| 06/06 | 19574 | | 3,840.00 | 06/19 | 19598 | | 2,640.00 |
| 06/03 | 19575 | | 2,880.00 | 06/18 | 19599 | | 960.00 |
| 06/03 | 19576 | | 8,640.00 | 06/17 | 19600 | | 154.00 |
| 06/03 | 19577 | | 300.00 | 06/14 | 19601 | | 10,080.00 |
| 06/03 | 19578 | | 12,240.00 | 06/17 | 19602 | | 300.00 |
| 06/03 | 19579 | | 577.50 | 06/17 | 19603 | | 11,220.00 |
| 06/06 | 19580 | | 800.00 | 06/14 | 19604 | | 825.00 |
| 06/07 | 19581 | | 801.78 | 06/18 | 19605 | | 1,920.00 |
| 06/05 | 19582 | | 12,559.08 | 06/17 | 19606 | | 800.00 |
| 06/18 | 19583 | | 1,200.00 | 06/20 | 19607 | | 2,000.00 |
| 06/11 | 19585 | * | 3,000.00 | 06/19 | 19608 | | 2,834.00 |
| 06/06 | 19586 | | 5,000.00 | 06/21 | 19609 | | 1,872.05 |
| 06/07 | 19587 | | 2,056.50 | 06/25 | 19610 | | 1,417.00 |
| 06/18 | 19589 | * | 70.00 | 06/26 | 19611 | | 1,997.00 |
| 06/11 | 19590 | | 1,802.00 | 06/21 | 19612 | | 217.27 |
| 06/11 | 19591 | | 1,000.00 | 06/24 | 19613 | | 2,500.00 |
| 06/17 | 19592 | | 643.29 | 06/26 | 19616 | * | 150.00 |
| 06/24 | 19593 | | 5,000.00 | 06/28 | 19640 | * | 1,500.00 |
| | | | | | **Total Checks** | | **$115,046.47** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 28,831.99 | 06/10 | 21,726.15 | 06/17 | 17,121.40 |
| 06/04 | 28,840.85 | 06/11 | 15,593.87 | 06/18 | 16,865.45 |
| 06/05 | 20,795.48 | 06/12 | 16,552.16 | 06/19 | 9,307.95 |
| 06/06 | 25,804.09 | 06/13 | 132,236.68 | 06/20 | 20,867.60 |
| 06/07 | 24,175.23 | 06/14 | 34,805.63 | 06/21 | 7,706.31 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403


ACCOUNT #                          ▓▓▓669

|  | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5  of 5 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/24 | 1,234.18 | 06/26 | 16,445.25 | 06/28 | 76,964.90 |
| 06/25 | 19,336.98 | 06/27 | 90,603.60 | | |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total<br>Enter in<br>Line 4<br>at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  CHASE                              BRANCH:

ACCOUNT NAME:  OPERATING                          ACCOUNT NO.:        8224

PURPOSE OF ACCOUNT:  OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 634.98 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 634.98 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**CHASE O**

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

June 01, 2013 through June 28, 2013
Account Number: ████████8224

00000225 DDA 021 141 18013 NNNNNNNNNNN T 1 000000000 60 0000

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY  Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$460.30** |
| Deposits and Additions | 7 | 331.48 |
| Other Withdrawals, Fees & Charges | 1 | - 156.80 |
| **Ending Balance** | **8** | **$634.98** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500121154Lb | $12.28 |
| 06/04 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500090155Lb | 196.76 |
| 06/11 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500100162Lb | 60.18 |
| 06/13 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500102164Lb | 11.18 |
| 06/14 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500108165Lb | 15.00 |
| 06/18 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500103169Lb | 12.28 |
| 06/27 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500108178Lb | 23.80 |
| **Total Deposits and Additions** | | **$331.48** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Account Analysis Settlement Charge | $156.80 |
| **Total Other Withdrawals, Fees & Charges** | | **$156.80** |

Your service charges, fees and earnings credit have been calculated through account analysis.



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/03 | $472.58 |
| 06/04 | 669.34 |
| 06/11 | 729.52 |
| 06/13 | 740.70 |
| 06/14 | 755.70 |
| 06/17 | 598.90 |
| 06/18 | 611.18 |
| 06/27 | 634.98 |



June 01, 2013 through June 28, 2013
Account Number: ███████████8224



# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**     Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING
LENDER     **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: REGIONS BANK                    BRANCH:

ACCOUNT NAME: DEBIT                           ACCOUNT NO.:        4677

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 3,949.71 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 731.61 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 3,218.10  **(a) |

*Debit cards are used by:        Randy Lindauer, Nancy Davis

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | 4677 |
|---|---|

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
June 1, 2013 through June 28, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $3,023.61 | | Minimum Daily Balance | $843 |
| Deposits & Credits | $11,017.59 | + | Average Monthly Statement Balance | $3,501 |
| Withdrawals | $10,091.49 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $3,949.71 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/06 | EB From Checking # 0148994669 Ref# 000000 9737153 | 3,945.40 |
| 06/10 | Card Credit Apex Office Pro  5021 813-871-2010  FL 33603    7427 | 273.96 |
| 06/14 | EB From Checking # 0148994669 Ref# 000000 0451555 | 1,600.00 |
| 06/17 | EB From Checking # 0148994669 Ref# 000000 0703935 | 900.00 |
| 06/20 | EB From Checking # 0148994669 Ref# 000000 1069168 | 1,025.50 |
| 06/21 | EB From Checking # 0148994669 Ref# 000000 1187359 | 145.00 |
| 06/26 | EB From Checking # 0148994669 Ref# 000000 1557608 | 333.78 |
| 06/26 | EB From Checking # 0148994669 Ref# 000000 1561125 | 243.95 |
| 06/28 | EB From Checking # 0148994669 Ref# 000000 1801118 | 1,750.00 |
| 06/28 | EB From Checking # 0148994669 Ref# 000000 1753983 | 800.00 |
| | Total Deposits & Credits | $11,017.59 |

### WITHDRAWALS

| | | |
|---|---|---|
| 06/03 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    7427 | 290.61 |
| 06/03 | Card Purchase Coeur Inc       5047 615-5477924  TN 37090    7427 | 226.63 |
| 06/05 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835    7427 | 1,444.76 |
| 06/05 | Card Purchase Williston Pione  5192 352-5636363  FL 32696    7427 | 140.00 |
| 06/05 | Card Purchase Justanswer *la  4816 888-587-8220  CA 94129    7427 | 38.00 |
| 06/05 | Pin Purchase USPS 119570070  9402 Williston  FL       1310 | 19.95 |
| 06/05 | Card Purchase USPS 1195700703  9402 Williston    FL 32696    1310 | 19.95 |
| 06/06 | Pin Purchase The Home Depot  5200 Ocala       FL       1310 | 23.82 |
| 06/07 | Card Purchase Ww Grainger      5085 877-2022594  PA 15201    1310 | 99.27 |
| 06/07 | Card Purchase Matheson - A56  5169 Ocala       FL 34475    1310 | 49.17 |
| 06/10 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    7427 | 245.02 |
| 06/10 | Card Purchase Cardiology Shop  5047 978-562-4642  ME 04106    7427 | 54.95 |
| 06/12 | Card Purchase Maine Standards  5047 207-8921300  ME 04062    7427 | 1,587.20 |
| 06/17 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603    7427 | 286.53 |
| 06/17 | Pin Purchase Sunoco 0385281  5542 Williston    FL       1310 | 50.00 |
| 06/17 | Card Purchase Pitneybowes-POS  7399 800-468-8454  CT 06926    7427 | 50.00 |
| 06/18 | EB to Checking # 014994669 Ref# 00000 0885614 | 500.00 |
| 06/18 | Card Purchase FL Dept of Heal  9399 850-488-0595  FL 32399    7427 | 175.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

ACCOUNT #                       ▓▓▓▓▓▓677

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/18 | Card Purchase United Refrig I 5046 Gainesville  FL 32653   1310 | 62.33 |
| 06/18 | Card Purchase Paypal *go Dps  5331 402-935-7733 CA 91320   1310 | 14.70 |
| 06/19 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603   7427 | 71.98 |
| 06/19 | Card Purchase Ncsbnlicensever  8641 312-525-3600  IL 60601   7427 | 30.00 |
| 06/19 | Pin Purchase Winn-Dixie  #  5411 Silver Springfl        1310 | 20.65 |
| 06/19 | Card Purchase Wild Iris Medic  8299 707-937-0518 CA 95482   7427 | 20.00 |
| 06/20 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | 1,498.01 |
| 06/20 | Card Purchase R and D Batteri  5047 Burnsville   MN 55306   1310 | 135.72 |
| 06/20 | Card Purchase Morgan Scientif  5047 978-521-4440  MA 01832   7427 | 107.00 |
| 06/20 | Pin Purchase Samsclub #6335  5411 Ocala       FL       1310 | 63.02 |
| 06/21 | Card Purchase Osceola Supply  5200 850-5809800  FL 32343   7427 | 462.99 |
| 06/21 | Pin Purchase Sweetbay #1751  5411 Ocala      FL       1310 | 11.11 |
| 06/24 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603   7427 | 844.54 |
| 06/24 | Recurring Card Transaction Brn*mergernetwo 5968 161-7497510   MA 02142   7427 | 99.95 |
| 06/24 | Card Purchase Da Bronx Ny Piz 5812 Williston    FL 32696   1310 | 90.00 |
| 06/24 | Card Purchase Ww Grainger     5085 877-2022594  PA 15201   7427 | 24.20 |
| 06/24 | Pin Purchase Winn-Dixie  #  5411 Williston   FL       1310 | 23.52 |
| 06/25 | Pin Purchase Kennard Ace Ha  5251 Williston   FL       1310 | 43.44 |
| 06/26 | Card Purchase Mid Fla Heating  1711 Gainesville  FL 32653   1310 | 144.00 |
| 06/26 | Pin Purchase Amazon.Com       5942 Seattle    WA       7427 | 65.46 |
| 06/26 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603   7427 | 26.99 |
| 06/27 | Card Purchase Comfort Suites  3562 Ocala        FL 34475  7427 | 597.24 |
| 06/28 | Card Purchase Barnes&noble*co  5192 800-843-2665  NJ 07094   7427 | 333.78 |
|  | **Total Withdrawals** | **$10,091.49** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 2,506.37 | 06/14 | 4,603.64 | 06/24 | 2,032.89 |
| 06/05 | 843.71 | 06/17 | 5,117.11 | 06/25 | 1,989.45 |
| 06/06 | 4,765.29 | 06/18 | 4,365.08 | 06/26 | 2,330.73 |
| 06/07 | 4,616.85 | 06/19 | 4,222.45 | 06/27 | 1,733.49 |
| 06/10 | 4,590.84 | 06/20 | 3,444.20 | 06/28 | 3,949.71 |
| 06/12 | 3,003.64 | 06/21 | 3,115.10 |  |  |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                     677

| | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 3 |

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: DRUMMOND STATE BANK                    BRANCH:

ACCOUNT NAME: DEBIT                                  ACCOUNT NO.:    ████8099

PURPOSE OF ACCOUNT: DEBIT

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 100.00 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 100.00 **(a) |

*Debit cards are used by:        No One

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:   (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER
**FDIC**

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL WILLISTON
OPERATING ACCOUNT
HOLD MAIL
W, FL 32696

**Customer Number**
████8099
**Statement Period**
Jun 01, 2013 To Jun 30, 2013

🖶Printable Version  🖫Save as PDF

**Free Checking-Business** | **Account Number: ████ 8099** | **Download to spreadsheet: CSV**

View Images | Reconcile

### Account Summary

| | | | |
|---|---|---|---|
| Previous Balance | $100.00 | Average Balance | $109.47 |
| Number of Credits | 2 | Minimum Balance | $100.00 |
| Total Credits | $284.16 | Average Collected Balance | $109.47 |
| Number of Debits | 2 | | |
| Total Debits | $284.16 | Total Bank Charges | $0.00 |
| New Balance | $100.00 | (Includes Service Charge) | |

### Other Debits

| Date | Transaction Details | Amount |
|---|---|---|
| Jun 04, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Jun 13, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $190.08- |

### Deposits/Credits

| Date | Transaction Details | Amount |
|---|---|---|
| Jun 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1397746*1593514335*000009101- | $94.08 |
| Jun 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1400957*1593514335*000009101- | $190.08 |

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| May 31, 2013 | $100.00 | Jun 04, 2013 | $100.00 | Jun 13, 2013 | $100.00 |
| Jun 03, 2013 | $194.08 | Jun 12, 2013 | $290.08 | | |

**SAVINGS Acct changes:** The Dormant Account charge of $10.00 monthly applies if no activity in the SAV account for at least 24 months, rather than 12 months. The excessive debit fee of $1 applies after 9 debits per quarter, rather than after 3 debits per quarter.

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: REGIONS BANK                                        BRANCH:

ACCOUNT NAME: PAYROLL                                            ACCOUNT NO.: ` ▬▬▬464

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 62285.23 |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and Other Debits | 61402.50 * |
| Minus Service Charges | |
| Ending Balance per Check Register | 882.73 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

| | |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1  of 4 |

## BUSINESS ANALYZED CHECKING
June 1, 2013 through June 28, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $74,340.17 | | Minimum Daily Balance | $1,895 |
| Deposits & Credits | $165,000.00 | + | Average Monthly Statement Balance | $24,723 |
| Withdrawals | $40,638.18 | − | | |
| Fees | $69.94 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $136,346.82 | − | | |
| **Ending Balance** | **$62,285.23** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/06 | EB From Checking # 0148994669 Ref# 000000 9724560 | 6,600.00 |
| 06/13 | EB From Checking # 0148994669 Ref# 000000 0374734 | 2,500.00 |
| 06/14 | EB From Checking # 0148994669 Ref# 000000 0459808 | 87,400.00 |
| 06/27 | EB From Checking # 0148994669 Ref# 000000 1688910 | 2,000.00 |
| 06/28 | EB From Checking # 0148994669 Ref# 000000 1788661 | 66,500.00 |
| | Total Deposits & Credits | $165,000.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 06/04 | IRS | USATAXPYMT Cypress Health 270355580325267 | 20,398.88 |
| 06/07 | IRS | USATAXPYMT Cypress Health 270355893210172 | 1,548.60 |
| 06/19 | IRS | USATAXPYMT Cypress Health 270357023065337 | 18,690.70 |
| | | Total Withdrawals | $40,638.18 |

### FEES

| | | | |
|---|---|---|---|
| 06/10 | Analysis Charge | 05-13 | 69.94 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/06 | 8421 | 1,327.88 | 06/03 | 8493 | 139.15 |
| 06/27 | 8440 * | 32.10 | 06/03 | 8494 | 55.41 |
| 06/17 | 8485 * | 46.23 | 06/03 | 8496 * | 224.19 |
| 06/05 | 8492 * | 849.28 | 06/03 | 8498 * | 78.21 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                                              4464

|  | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/03 | 8499 | 190.25 | 06/10 | 8560 * | 539.33 |
| 06/03 | 8500 | 91.99 | 06/07 | 8561 | 168.86 |
| 06/04 | 8501 | 59.86 | 06/03 | 8562 | 1,234.79 |
| 06/04 | 8502 | 196.37 | 06/04 | 8564 * | 329.69 |
| 06/03 | 8503 | 54.46 | 06/03 | 8566 * | 612.98 |
| 06/06 | 8504 | 198.56 | 06/04 | 8567 | 784.45 |
| 06/03 | 8505 | 87.59 | 06/03 | 8568 | 336.46 |
| 06/03 | 8507 * | 46.48 | 06/04 | 8569 | 904.01 |
| 06/03 | 8508 | 160.85 | 06/03 | 8571 * | 546.39 |
| 06/03 | 8509 | 117.32 | 06/03 | 8573 * | 596.01 |
| 06/04 | 8510 | 140.09 | 06/03 | 8575 * | 1,190.28 |
| 06/03 | 8511 | 91.41 | 06/04 | 8576 | 1,022.05 |
| 06/03 | 8512 | 95.61 | 06/05 | 8577 | 168.07 |
| 06/04 | 8515 * | 54.18 | 06/04 | 8579 * | 552.96 |
| 06/04 | 8517 * | 79.45 | 06/04 | 8580 | 779.09 |
| 06/03 | 8518 | 368.93 | 06/03 | 8581 | 1,996.88 |
| 06/17 | 8519 | 46.21 | 06/03 | 8582 | 1,474.30 |
| 06/04 | 8520 | 152.07 | 06/03 | 8583 | 523.10 |
| 06/04 | 8522 * | 1,026.22 | 06/03 | 8586 * | 884.02 |
| 06/04 | 8523 | 301.11 | 06/07 | 8587 | 6,865.05 |
| 06/03 | 8524 | 449.30 | 06/07 | 8588 | 5,125.70 |
| 06/03 | 8525 | 621.53 | 06/14 | 8589 | 127.26 |
| 06/03 | 8526 | 132.08 | 06/14 | 8590 | 2,172.18 |
| 06/03 | 8527 | 533.97 | 06/19 | 8591 | 778.46 |
| 06/03 | 8528 | 1,004.26 | 06/19 | 8592 | 151.92 |
| 06/03 | 8530 * | 747.56 | 06/17 | 8593 | 139.14 |
| 06/03 | 8532 * | 1,382.64 | 06/18 | 8594 | 224.33 |
| 06/03 | 8534 * | 727.93 | 06/17 | 8595 | 46.64 |
| 06/03 | 8535 | 1,938.40 | 06/17 | 8596 | 78.20 |
| 06/03 | 8536 | 1,366.95 | 06/14 | 8597 | 190.24 |
| 06/04 | 8537 | 871.45 | 06/14 | 8598 | 91.98 |
| 06/03 | 8539 * | 1,948.08 | 06/18 | 8599 | 196.37 |
| 06/04 | 8540 | 956.82 | 06/17 | 8600 | 54.46 |
| 06/04 | 8542 * | 801.68 | 06/18 | 8601 | 198.57 |
| 06/03 | 8543 | 1,174.93 | 06/18 | 8602 | 87.59 |
| 06/03 | 8544 | 1,352.36 | 06/14 | 8603 | 80.36 |
| 06/20 | 8545 | 162.85 | 06/17 | 8604 | 46.48 |
| 06/06 | 8546 | 1,328.33 | 06/17 | 8605 | 160.84 |
| 06/04 | 8547 | 599.98 | 06/18 | 8606 | 117.33 |
| 06/06 | 8548 | 1,474.30 | 06/18 | 8607 | 140.10 |
| 06/03 | 8549 | 202.89 | 06/19 | 8608 | 91.42 |
| 06/05 | 8550 | 416.82 | 06/17 | 8609 | 95.62 |
| 06/03 | 8551 | 474.84 | 06/17 | 8610 | 74.15 |
| 06/03 | 8553 * | 504.00 | 06/14 | 8611 | 52.58 |
| 06/06 | 8554 | 358.49 | 06/20 | 8612 | 54.18 |
| 06/03 | 8555 | 1,008.23 | 06/14 | 8613 | 339.92 |
| 06/03 | 8556 | 1,356.13 | 06/19 | 8614 | 79.44 |
| 06/04 | 8557 | 471.50 | 06/18 | 8615 | 368.94 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #    4464

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3  of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 06/18 | 8616 | 46.22 | | 06/17 | 8655 | 522.92 |
| 06/18 | 8617 | 386.26 | | 06/18 | 8656 | 1,793.82 |
| 06/19 | 8618 | 1,070.95 | | 06/19 | 8657 | 234.30 |
| 06/17 | 8619 | 856.44 | | 06/24 | 8658 | 833.98 |
| 06/17 | 8620 | 608.91 | | 06/24 | 8659 | 1,040.22 |
| 06/17 | 8621 | 582.89 | | 06/17 | 8660 | 546.75 |
| 06/24 | 8622 | 60.14 | | 06/20 | 8661 | 302.67 |
| 06/17 | 8623 | 823.24 | | 06/17 | 8662 | 848.42 |
| 06/17 | 8624 | 1,698.17 | | 06/18 | 8663 | 586.92 |
| 06/18 | 8625 | 1,605.15 | | 06/14 | 8664 | 1,656.64 |
| 06/17 | 8626 | 730.69 | | 06/17 | 8665 | 1,956.34 |
| 06/14 | 8627 | 2,260.80 | | 06/20 | 8666 | 947.48 |
| 06/14 | 8628 | 1,140.06 | | 06/21 | 8667 | 303.76 |
| 06/21 | 8629 | 871.44 | | 06/14 | 8668 | 1,118.44 |
| 06/18 | 8630 | 1,952.03 | | 06/18 | 8669 | 376.09 |
| 06/18 | 8631 | 956.82 | | 06/19 | 8670 | 555.35 |
| 06/14 | 8632 | 486.78 | | 06/18 | 8671 | 1,399.74 |
| 06/18 | 8633 | 802.95 | | 06/17 | 8672 | 1,590.83 |
| 06/17 | 8634 | 484.55 | | 06/20 | 8673 | 128.92 |
| 06/18 | 8635 | 707.06 | | 06/17 | 8674 | 505.70 |
| 06/17 | 8636 | 501.78 | | 06/26 | 8675 | 301.94 |
| 06/18 | 8638 * | 1,474.30 | | 06/17 | 8676 | 3,141.84 |
| 06/17 | 8639 | 303.25 | | 06/17 | 8677 | 677.79 |
| 06/18 | 8640 | 435.07 | | 06/17 | 8678 | 9,741.51 |
| 06/18 | 8641 | 374.18 | | 06/17 | 8679 | 671.16 |
| 06/14 | 8642 | 794.56 | | 06/18 | 8680 | 193.01 |
| 06/17 | 8643 | 694.09 | | 06/28 | 8719 * | 408.51 |
| 06/18 | 8644 | 317.31 | | 06/28 | 8724 * | 2,182.04 |
| 06/17 | 8645 | 959.12 | | 06/28 | 8731 * | 970.02 |
| 06/17 | 8646 | 1,436.80 | | 06/28 | 8733 * | 2,073.40 |
| 06/18 | 8647 | 381.61 | | 06/28 | 8738 * | 1,684.36 |
| 06/25 | 8648 | 302.83 | | 06/28 | 8746 * | 127.27 |
| 06/21 | 8649 | 389.89 | | 06/28 | 8762 * | 74.14 |
| 06/17 | 8651 * | 864.61 | | 06/28 | 8763 | 52.57 |
| 06/18 | 8652 | 1,234.74 | | 06/28 | 8765 * | 339.92 |
| 06/14 | 8653 | 1,838.24 | | 06/28 | 8776 * | 2,002.43 |
| 06/18 | 8654 | 468.76 | | | | |

Total Checks    $136,346.82

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 46,217.03 | 06/10 | 1,895.91 | 06/19 | 9,432.29 |
| 06/04 | 15,735.12 | 06/13 | 4,395.91 | 06/20 | 7,836.19 |
| 06/05 | 14,300.95 | 06/14 | 79,445.87 | 06/21 | 6,271.10 |
| 06/06 | 16,213.39 | 06/17 | 47,910.10 | 06/24 | 4,336.76 |
| 06/07 | 2,505.18 | 06/18 | 31,084.83 | 06/25 | 4,033.93 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                         4464

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 4 of 4 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/26 | 3,731.99 | 06/27 | 5,699.89 | 06/28 | 62,285.23 |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES MAY
CHANGE DEPENDING ON THE PRODUCTS AND
SERVICES USED. ANY CHANGE WILL BE
REFLECTED IN YOUR JULY STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
OFFICER WITH QUESTIONS SPECIFIC TO YOUR
ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total<br>Enter in<br>Line 4<br>at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Attach a copy of current month bank statement and bank
reconciliation to this Summary of Bank Activity. A standard
bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: DRUMMOND STATE BANK

BRANCH:

ACCOUNT NAME: PAYROLL

ACCOUNT NO.: ░░░9880

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 179.98 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and Other Debits | * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | 179.98 **(a) |

*Debit cards are used by: No One

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash: ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER **FDIC**

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
W, FL 32696

**Customer Number**
█████880

**Statement Period**
Jun 01, 2013 To Jun 30, 2013

Printable Version   Save as PDF

| Free Checking-Business | Account Number: █████880 | Download to spreadsheet: CSV |
|---|---|---|

View Images                                                                          Reconcile

### Account Summary

| Previous Balance | $179.98 | Average Balance | $179.98 |
|---|---|---|---|
| New Balance | $179.98 | Minimum Balance | $179.98 |
| | | Average Collected Balance | $179.98 |
| | | Total Bank Charges (Includes Service Charge) | $0.00 |

### Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| May 31, 2013 | $179.98 | Jun 28, 2013 | $179.98 |

**SAVINGS Acct changes:** The Dormant Account charge of $10.00 monthly applies if no activity in the SAV account for at least 24 months, rather than 12 months. The excessive debit fee of $1 applies after 9 debits per quarter, rather than after 3 debits per quarter.

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Attach a copy of current month bank statement and
bank reconciliation to this Summary of Bank Activity.
A standard bank reconcilation form can be found at
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:                                          BRANCH:

ACCOUNT NAME:                                          ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $_____ | |
| Plus Total Amount of Outstanding Deposits | $_____ | |
| Minus Total Amount of Outstanding Checks and Other Debits | $_____ | * |
| Minus Service Charges | $_____ | |
| Ending Balance per Check Register | $_____ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash: (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | N/A | | | |
| TOTAL | N/A | | | _____ (a) |

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | 150 | 62.82 | 87.18 |
| ER | 100 | 17 | 83 |
| Clinic | 50 | 0 | 50 |
| | | | |
| TOTAL | | | _____ (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                        79.82 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

```
RUN DATE:08/21/13          Tri County Hospital-Williston              PAGE   1
    TIME:18:46             CHECK REGISTER                             GLCKREG
                           06/01/13 THRU 06/30/13

BANK--CHECK-----------------------------------------------------
CODE  NUMBER DATE     AMOUNT        PAYEE
----------------------------------------------------------------------------------------------------------------


AP  * 019567 06/06/13       521.30CR SOURCEONE SOLUTIONS
AP  * 019571 06/04/13     3,750.00CR CYNTHIA MCKERRIGAN
AP    019586 06/04/13     5,000.00   CYNTHIA MCKERRIGAN
AP    019587 06/04/13     2,056.50   SOUTHEASTERN BUSINESS E
AP    019588 06/05/13          .00   SRINIVASAN VEERARAGHAVA
AP    019589 06/06/13        70.00   INFLATE A FUN RENTAL
AP    019590 06/06/13     1,802.00   INTERMED
AP    019591 06/06/13     1,000.00   INTERMED
AP    019592 06/12/13       643.29   ANGELICA CORPORATION
AP    019593 06/14/13     5,000.00   CYNTHIA MCKERRIGAN
AP    019594 06/14/13     1,800.00   BARBARA MILLER
AP    019595 06/14/13       200.00   ELAINE FAY MIDTFJELL
AP    019596 06/14/13     2,000.00   HEMANI GOSAI
AP    019597 06/14/13     2,500.00   THE FAIRMONT GROUP LLC
AP    019598 06/14/13     2,640.00   JOYCE ELLIS
AP    019599 06/14/13       960.00   JOSEPH ROSADO MD LLC
AP    019600 06/14/13       154.00   MELISSA BURGER
AP    019601 06/14/13    10,080.00   SECUNDUS PRACTICE MANAG
AP    019602 06/14/13       300.00   RICHARD DASS
AP    019603 06/14/13    11,220.00   MARTIN MD RICHARD
AP    019604 06/14/13       825.00   RON WALKWITZ
AP    019605 06/14/13     1,920.00   THEREZA C TOSADO-ORTIZ
AP    019606 06/14/13       800.00   TONY VANDENBURG
AP    019607 06/14/13     2,000.00   AIR LIQUIDE AMERICA COR
AP    019608 06/14/13     2,834.00   COMP OPTIONS INS CO
AP    019609 06/14/13     1,872.05   FIRST INS FUNDING CORP
AP    019610 06/14/13     1,417.00   MCARTHUR INS AGENCY INC
AP    019611 06/14/13     1,997.00   SRINIVASAN VEERARAGHAVA
AP    019612 06/21/13       217.27   RON WALKWITZ
AP    019613 06/21/13     2,500.00   THE FAIRMONT GROUP LLC
AP    019614 06/21/13     4,542.76   ACCORDIAS HEALTHCARE SR
AP    019615 06/21/13     6,420.00   SOURCEONE SOLUTIONS
AP    019616 06/21/13       150.00   CLIA LABORATORY PROGRAM
AP  * 019617 06/25/13          .00   CHRISTOPHER GREGORY WAY
AP    019620 06/25/13          .00   CYNTHIA MCKERRIGAN
AP    019621 06/25/13          .00   ELAINE FAY MIDTFJELL
AP    019622 06/25/13          .00   HEMANI GOSAI
AP    019623 06/25/13          .00   JMD MULTISERVICES INC
AP    019624 06/25/13          .00   JOYCE ELLIS
AP    019625 06/25/13          .00   KAREN GEORGE
AP    019626 06/25/13          .00   KELLI NUNGESSER
AP    019627 06/25/13          .00   MELISSA BURGER
AP    019628 06/25/13          .00   SECUNDUS PRACTICE MANAG
AP    019629 06/25/13          .00   RICHARD DASS
AP    019630 06/25/13          .00   MARTIN MD RICHARD
AP    019631 06/25/13          .00   RON WALKWITZ
AP    019632 06/25/13          .00   TONY VANDENBURG
AP    019633 06/25/13     1,147.00   ANGELICA CORPORATION
AP    019634 06/25/13          .00   CITY OF WILLISTON UTILI
AP    019635 06/25/13          .00   FIRST INS FUNDING CORP
```

```
RUN DATE:08/21/13          Tri County Hospital-Williston              PAGE   2
    TIME:18:46             CHECK REGISTER                             GLCKREG
                           06/01/13 THRU 06/30/13
BANK--CHECK-------------------------------------------
CODE  NUMBER DATE    AMOUNT       PAYEE
-----------------------------------------------------------------------------------------------------------
AP    019636 06/25/13        .00   JAMES MOORE & COMPANY
AP    019637 06/25/13        .00   LANDAUER INC
AP    019638 06/25/13        .00   SEA BREEZE FOOD SERVICE
AP    019639 06/25/13        .00   COPYRIGHT
AP    019640 06/27/13   1,500.00   MARVIN MCMAHON'S MAINT
AP    019641 06/28/13   1,383.94   SEA BREEZE FOOD SERVICE
AP    019642 06/28/13  16,320.00   CHRISTOPHER GREGORY WAY
AP    019643 06/28/13   5,000.00   CYNTHIA MCKERRIGAN
AP    019644 06/28/13     300.00   ELAINE FAY MIDTFJELL
AP    019645 06/28/13   2,000.00   HEMANI GOSAI
AP    019646 06/28/13   1,920.00   JMD MULTISERVICES INC
AP    019647 06/28/13   2,055.00   JOYCE ELLIS
AP    019648 06/28/13   3,030.80   KAREN GEORGE
AP    019649 06/28/13     225.50   MELISSA BURGER
AP    019650 06/28/13  10,080.00   SECUNDUS PRACTICE MANAG
AP    019651 06/28/13     500.00   RICHARD DASS
AP    019652 06/28/13  12,240.00   MARTIN MD RICHARD
AP    019653 06/28/13   1,402.50   RON WALKWITZ
AP    019654 06/28/13     827.13   TONY VANDENBURG
AP    019655 06/28/13   1,292.26   LANDAUER INC
AP    019656 06/28/13     305.00   COPYRIGHT
AP    019657 06/28/13     600.00   BARBARA MILLER
TOTALS:             132,778.70
```

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                                    Branch:

Account Name:                                    Account No.:

Purpose of Account:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| | _____ See attached | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ |

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Bank:                                                Branch:

Account Name:                                               Account No.:

Purpose of Account:        PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| | | | | |
| | | See attached | | |
| | | | | |
| | | | | |

**TOTAL**                                                                                   $ _____

6:33 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of June 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Regions Payroll 4464** | | | | |
| Liability Check | 06/04/2013 | EFTPS | Internal Revenue Service | -20,398.88 |
| Paycheck | 06/05/2013 | 8588 | Long, James | -5,125.70 |
| Liability Check | 06/07/2013 | EFTPS | Internal Revenue Service | -1,548.60 |
| Paycheck | 06/13/2013 | 8592 | Baldwin, Heather E | -151.92 |
| Paycheck | 06/13/2013 | 8593 | Board, Thomas A | -139.14 |
| Paycheck | 06/13/2013 | 8589 | Davis, Nancy M | -127.26 |
| Paycheck | 06/13/2013 | 8594 | Denning, Allison R | -224.33 |
| Paycheck | 06/13/2013 | 8595 | Douglas, Mary K | -46.64 |
| Paycheck | 06/13/2013 | 8596 | Edwards, Destiny | -78.20 |
| Paycheck | 06/13/2013 | 8597 | Encienzo, Arceli | -190.24 |
| Paycheck | 06/13/2013 | 8598 | Encienzo, Jerondio C | -91.98 |
| Paycheck | 06/13/2013 | 8599 | Hartley, Isaiah J | -196.37 |
| Paycheck | 06/13/2013 | 8600 | James Sr, Leondrae | -54.46 |
| Paycheck | 06/13/2013 | 8601 | Kaufman, Randy | -198.57 |
| Paycheck | 06/13/2013 | 8602 | Koren, Joseph | -87.59 |
| Paycheck | 06/13/2013 | 8603 | Krueger, Ursula | -80.36 |
| Paycheck | 06/13/2013 | 8604 | Marchand, Jessica R | -46.48 |
| Paycheck | 06/13/2013 | 8605 | Matheson, Valerie L | -160.84 |
| Paycheck | 06/13/2013 | 8606 | Rattazzi, Linda | -117.33 |
| Paycheck | 06/13/2013 | 8607 | Sands, Kathy | -140.10 |
| Paycheck | 06/13/2013 | 8608 | Schneeberger, Kimberly K | -91.42 |
| Paycheck | 06/13/2013 | 8609 | Simmons, Robert | -95.62 |
| Paycheck | 06/13/2013 | 8610 | Thomas, Rebekah L | -74.15 |
| Paycheck | 06/13/2013 | 8611 | Towne, Heather L | -52.58 |
| Paycheck | 06/13/2013 | 8612 | VanSciver, Cheryl B | -54.18 |
| Paycheck | 06/13/2013 | 8613 | Wells, Marie | -339.92 |
| Paycheck | 06/13/2013 | 8614 | Williams, Juanita | -79.44 |
| Paycheck | 06/13/2013 | 8615 | Wryals, Roberta | -368.94 |
| Paycheck | 06/13/2013 | 8616 | Ylagan, Bryan D | -46.22 |
| Paycheck | 06/14/2013 | 8617 | Atkinson, Dorine Y | -386.26 |
| Paycheck | 06/14/2013 | 8618 | Baldwin, Heather E | -1,070.95 |
| Paycheck | 06/14/2013 | 8619 | Board, Thomas A | -856.44 |
| Paycheck | 06/14/2013 | 8620 | Bowman, Michael J | -608.91 |
| Paycheck | 06/14/2013 | 8621 | Brooks, Linda | -582.89 |
| Paycheck | 06/14/2013 | 8622 | Brostek, Mary | -60.14 |
| Paycheck | 06/14/2013 | 8674 | Byrd, Mandolyn J | -505.70 |
| Paycheck | 06/14/2013 | 8623 | Cassidy, Carla A | -823.24 |
| Paycheck | 06/14/2013 | 8624 | Cothran, Andrea J | -1,698.17 |
| Paycheck | 06/14/2013 | 8676 | Dass, Karla | -3,141.84 |
| Paycheck | 06/14/2013 | 8590 | Davis, Nancy M | -2,172.18 |
| Paycheck | 06/14/2013 | 8625 | Denning, Allison R | -1,605.15 |
| Paycheck | 06/14/2013 | 8677 | Douglas, Mary K | -677.79 |
| Paycheck | 06/14/2013 | 8626 | Edwards, Destiny | -730.69 |
| Paycheck | 06/14/2013 | 8627 | Encienzo, Arceli | -2,260.80 |

6:33 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of June 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 06/14/2013 | 8628 | Encienzo, Jerondio C | -1,140.06 |
| Paycheck | 06/14/2013 | 8629 | Ferrer, Gemma | -871.44 |
| Paycheck | 06/14/2013 | 8630 | Garrett, Allison K | -1,952.03 |
| Paycheck | 06/14/2013 | 8631 | Hartley, Isaiah J | -956.82 |
| Paycheck | 06/14/2013 | 8632 | Hatfield, Pamela | -486.78 |
| Paycheck | 06/14/2013 | 8633 | Hooks, Cheryl D | -802.95 |
| Paycheck | 06/14/2013 | 8634 | Hopp, Stacy A | -484.55 |
| Paycheck | 06/14/2013 | 8635 | Jackson, Alison A | -707.06 |
| Paycheck | 06/14/2013 | 8636 | James Sr, Leondrae | -501.78 |
| Paycheck | 06/14/2013 | 8637 | Jones, Mary | -1,662.32 |
| Paycheck | 06/14/2013 | 8679 | Jones, Yvonne M | -671.16 |
| Paycheck | 06/14/2013 | 8638 | Kaufman, Randy | -1,474.30 |
| Paycheck | 06/14/2013 | 8639 | Keegan, Cathleen A | -303.25 |
| Paycheck | 06/14/2013 | 8640 | Kirk, Debra | -435.07 |
| Paycheck | 06/14/2013 | 8641 | Koren, Joseph | -374.18 |
| Paycheck | 06/14/2013 | 8680 | Krueger, Roxann | -193.01 |
| Paycheck | 06/14/2013 | 8642 | Krueger, Ursula | -794.56 |
| Paycheck | 06/14/2013 | 8643 | Mallea, Michelle L | -694.09 |
| Paycheck | 06/14/2013 | 8644 | Mananquil, Rolando | -317.31 |
| Paycheck | 06/14/2013 | 8645 | Marchand, Jessica R | -959.12 |
| Paycheck | 06/14/2013 | 8646 | Matheson, Valerie L | -1,436.80 |
| Paycheck | 06/14/2013 | 8647 | Matos, Maria | -381.61 |
| Paycheck | 06/14/2013 | 8673 | McCord, Valerie L | -128.92 |
| Paycheck | 06/14/2013 | 8648 | Morris, Colette J | -302.83 |
| Paycheck | 06/14/2013 | 8649 | Munden, Caleb | -389.89 |
| Paycheck | 06/14/2013 | 8650 | Patel, Bhumi K | -335.39 |
| Paycheck | 06/14/2013 | 8651 | Prince, Sylvia M | -864.61 |
| Paycheck | 06/14/2013 | 8675 | Raleigh, Amanda R | -301.94 |
| Paycheck | 06/14/2013 | 8652 | Rattazzi, Linda | -1,234.74 |
| Paycheck | 06/14/2013 | 8653 | Rivera, Elsika | -1,838.24 |
| Paycheck | 06/14/2013 | 8654 | Robinson, Brittany D | -468.76 |
| Paycheck | 06/14/2013 | 8655 | Sampson, Lisa | -522.92 |
| Paycheck | 06/14/2013 | 8656 | Sands, Kathy | -1,793.82 |
| Paycheck | 06/14/2013 | 8657 | Schneeberger, Kimberly K | -234.30 |
| Paycheck | 06/14/2013 | 8658 | Sheets, Andrew P | -833.98 |
| Paycheck | 06/14/2013 | 8659 | Silverstein, Renee M | -1,040.22 |
| Paycheck | 06/14/2013 | 8660 | Simmons, Robert | -546.75 |
| Paycheck | 06/14/2013 | 8661 | Spangler, Tina M | -302.67 |
| Paycheck | 06/14/2013 | 8662 | Thomas, Rebekah L | -848.42 |
| Paycheck | 06/14/2013 | 8663 | Touchton, Anita | -586.92 |
| Paycheck | 06/14/2013 | 8664 | Towne, Heather L | -1,656.64 |
| Paycheck | 06/14/2013 | 8665 | Trimble, Polly Y | -1,956.34 |
| Paycheck | 06/14/2013 | 8666 | VanSciver, Cheryl B | -947.48 |
| Paycheck | 06/14/2013 | 8667 | Wallick, Patricia E | -303.76 |
| Paycheck | 06/14/2013 | 8668 | Wells, Marie | -1,118.44 |

6:33 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of June 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 06/14/2013 | 8669 | Whitely, Ashley R | -376.09 |
| Paycheck | 06/14/2013 | 8670 | Williams, Juanita | -555.35 |
| Paycheck | 06/14/2013 | 8671 | Wryals, Roberta | -1,399.74 |
| Paycheck | 06/14/2013 | 8672 | Zanchetta, Karen M | -1,590.83 |
| Paycheck | 06/14/2013 | 8678 | Lindauer, Randy L | -9,741.51 |
| Liability Check | 06/14/2013 | 8591 | FL Dept of Revenue | -778.46 |
| Liability Check | 06/18/2013 | EFTPS | Internal Revenue Service | -18,690.70 |
| Liability Check | 06/25/2013 | 8961 | MI Dept of Treasury | -394.08 |
| Paycheck | 06/27/2013 | 8743 | Abresch, Patricia D | -801.39 |
| Paycheck | 06/27/2013 | 8744 | Baldwin, Heather E | -151.91 |
| Paycheck | 06/27/2013 | 8745 | Board, Thomas A | -138.85 |
| Paycheck | 06/27/2013 | 8746 | Davis, Nancy M | -127.27 |
| Paycheck | 06/27/2013 | 8747 | Douglas, Mary K | -46.63 |
| Paycheck | 06/27/2013 | 8748 | Edwards, Destiny | -78.21 |
| Paycheck | 06/27/2013 | 8749 | Encienzo, Arceli | -190.24 |
| Paycheck | 06/27/2013 | 8750 | Encienzo, Jerondio C | -91.98 |
| Paycheck | 06/27/2013 | 8751 | Hartley, Isaiah J | -196.37 |
| Paycheck | 06/27/2013 | 8752 | James Sr, Leondrae | -54.46 |
| Paycheck | 06/27/2013 | 8753 | Kaufman, Randy | -198.57 |
| Paycheck | 06/27/2013 | 8754 | Koren, Joseph | -87.60 |
| Paycheck | 06/27/2013 | 8755 | Krueger, Roxann | -89.19 |
| Paycheck | 06/27/2013 | 8756 | Krueger, Ursula | -80.37 |
| Paycheck | 06/27/2013 | 8757 | Marchand, Jessica R | -46.48 |
| Paycheck | 06/27/2013 | 8758 | Matheson, Valerie L | -160.85 |
| Paycheck | 06/27/2013 | 8759 | Rattazzi, Linda | -117.32 |
| Paycheck | 06/27/2013 | 8760 | Schneeberger, Kimberly K | -91.41 |
| Paycheck | 06/27/2013 | 8761 | Simmons, Robert | -95.62 |
| Paycheck | 06/27/2013 | 8762 | Thomas, Rebekah L | -74.14 |
| Paycheck | 06/27/2013 | 8763 | Towne, Heather L | -52.57 |
| Paycheck | 06/27/2013 | 8764 | VanSciver, Cheryl B | -54.18 |
| Paycheck | 06/27/2013 | 8765 | Wells, Marie | -339.92 |
| Paycheck | 06/27/2013 | 8766 | Williams, Juanita | -79.44 |
| Paycheck | 06/27/2013 | 8767 | Wryals, Roberta | -368.93 |
| Paycheck | 06/27/2013 | 8768 | Ylagan, Bryan D | -46.29 |
| Paycheck | 06/28/2013 | 8683 | Abresch, Patricia D | -464.46 |
| Paycheck | 06/28/2013 | 8684 | Alston, Cassandra L | -162.54 |
| Paycheck | 06/28/2013 | 8685 | Atkinson, Dorine Y | -419.11 |
| Paycheck | 06/28/2013 | 8686 | Baldwin, Heather E | -1,070.95 |
| Paycheck | 06/28/2013 | 8769 | Board, Thomas A | -1,531.94 |
| Paycheck | 06/28/2013 | 8687 | Bowman, Michael J | -463.57 |
| Paycheck | 06/28/2013 | 8688 | Brooks, Linda | -619.46 |
| Paycheck | 06/28/2013 | 8689 | Brostek, Mary | -130.29 |
| Paycheck | 06/28/2013 | 8690 | Byrd, Mandolyn J | -548.59 |
| Paycheck | 06/28/2013 | 8691 | Cassidy, Carla A | -1,076.05 |
| Paycheck | 06/28/2013 | 8774 | Cothran, Andrea J | -1,286.26 |

6:33 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
# Account QuickReport
## As of June 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 06/28/2013 | 8692 | Dass, Karla | -1,029.11 |
| Paycheck | 06/28/2013 | 8776 | Davis, Nancy M | -2,002.43 |
| Paycheck | 06/28/2013 | 8694 | Denning, Allison R | -1,394.10 |
| Paycheck | 06/28/2013 | 8695 | Douglas, Mary K | -694.42 |
| Paycheck | 06/28/2013 | 8696 | Edwards, Destiny | -1,039.17 |
| Paycheck | 06/28/2013 | 8697 | Encienzo, Arceli | -2,087.02 |
| Paycheck | 06/28/2013 | 8698 | Encienzo, Jerondio C | -1,189.41 |
| Paycheck | 06/28/2013 | 8699 | Ferrer, Gemma | -897.95 |
| Paycheck | 06/28/2013 | 8700 | Garrett, Allison K | -121.98 |
| Paycheck | 06/28/2013 | 8701 | Hartley, Isaiah J | -956.81 |
| Paycheck | 06/28/2013 | 8702 | Hatfield, Pamela | -608.50 |
| Paycheck | 06/28/2013 | 8704 | Hooks, Cheryl D | -812.12 |
| Paycheck | 06/28/2013 | 8703 | Hiers, Jean C | -484.56 |
| Paycheck | 06/28/2013 | 8706 | James Sr, Leondrae | -527.48 |
| Paycheck | 06/28/2013 | 8707 | Jones, Mary | -1,926.34 |
| Paycheck | 06/28/2013 | 8708 | Jones, Yvonne M | -615.28 |
| Paycheck | 06/28/2013 | 8709 | Kaufman, Randy | -1,459.99 |
| Paycheck | 06/28/2013 | 8710 | Keegan, Cathleen A | -579.51 |
| Paycheck | 06/28/2013 | 8711 | Kirk, Debra | -162.86 |
| Paycheck | 06/28/2013 | 8712 | Koren, Joseph | -419.51 |
| Paycheck | 06/28/2013 | 8771 | Krueger, Roxann | -986.77 |
| Paycheck | 06/28/2013 | 8713 | Krueger, Ursula | -658.11 |
| Paycheck | 06/28/2013 | 8714 | Mananquil, Rolando | -505.03 |
| Paycheck | 06/28/2013 | 8715 | Marchand, Jessica R | -1,163.86 |
| Paycheck | 06/28/2013 | 8716 | Martinez-Negron, Shamell N | -444.54 |
| Paycheck | 06/28/2013 | 8717 | Matheson, Valerie L | -2,101.51 |
| Paycheck | 06/28/2013 | 8718 | Matos, Maria | -504.78 |
| Paycheck | 06/28/2013 | 8741 | Morris, Colette J | -582.36 |
| Paycheck | 06/28/2013 | 8719 | Munden, Caleb | -408.51 |
| Paycheck | 06/28/2013 | 8720 | Patel, Bhumi K | -195.76 |
| Paycheck | 06/28/2013 | 8721 | Piel, Jacquelyn | -616.59 |
| Paycheck | 06/28/2013 | 8722 | Prince, Sylvia M | -1,056.06 |
| Paycheck | 06/28/2013 | 8723 | Raleigh, Amanda R | -291.11 |
| Paycheck | 06/28/2013 | 8770 | Rattazzi, Linda | -1,518.30 |
| Paycheck | 06/28/2013 | 8724 | Rivera, Elsika | -2,182.04 |
| Paycheck | 06/28/2013 | 8725 | Robinson, Brittany D | -470.72 |
| Paycheck | 06/28/2013 | 8726 | Sampson, Lisa | -735.04 |
| Paycheck | 06/28/2013 | 8727 | Schneeberger, Kimberly K | -321.54 |
| Paycheck | 06/28/2013 | 8775 | Sheets, Andrew P | -950.24 |
| Paycheck | 06/28/2013 | 8728 | Silverstein, Renee M | -1,194.20 |
| Paycheck | 06/28/2013 | 8729 | Simmons, Robert | -546.38 |
| Paycheck | 06/28/2013 | 8730 | Spangler, Tina M | -214.95 |
| Paycheck | 06/28/2013 | 8731 | Thomas, Rebekah L | -970.02 |
| Paycheck | 06/28/2013 | 8732 | Touchton, Anita | -626.01 |
| Paycheck | 06/28/2013 | 8733 | Towne, Heather L | -2,073.40 |

6:33 PM
08/21/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of June 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 06/28/2013 | 8734 | Trimble, Polly Y | -1,795.75 |
| Paycheck | 06/28/2013 | 8735 | VanSciver, Cheryl B | -1,204.08 |
| Paycheck | 06/28/2013 | 8736 | Walker, Tammie T | -220.01 |
| Paycheck | 06/28/2013 | 8737 | Wallick, Patricia E | -687.60 |
| Paycheck | 06/28/2013 | 8738 | Wells, Marie | -1,684.36 |
| Paycheck | 06/28/2013 | 8739 | Whitely, Ashley R | -785.66 |
| Paycheck | 06/28/2013 | 8742 | Williams, Juanita | -657.76 |
| Paycheck | 06/28/2013 | 8740 | Wryals, Roberta | -1,787.37 |
| Paycheck | 06/28/2013 | 8772 | Zanchetta, Karen M | -1,117.18 |
| Paycheck | 06/28/2013 | 8705 | Jackson, Alison A | -707.07 |
| Paycheck | 06/28/2013 | 8773 | Lindauer, Randy L | -4,022.81 |
| Liability Check | 06/28/2013 | 8682 | FL Dept of Revenue | -778.46 |
| Total Regions Payroll 4464 | | | | -184,681.50 |

**TOTAL**                                                    -184,681.50

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Bank:                                                    Branch:

Account Name:                                                   Account No.:

Purpose of Account:        TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $_____ (d) |

## SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxed Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| **TOTAL** | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).

(d) These two lines must be equal.

## ATTACHMENT 6

### MONTHLY TAX REPORT

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**TOTAL**                                                                   $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 72 | 0 |
| Number hired during the period | 8 | 0 |
| Number terminated or resigned during period | 8 | 0 |
| Number of employees on payroll at end of period | 72 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Brown & Brown | 352-732-5010 | 3049903 | Liability | 10/31/2013 | 30th ea mo |
| | | WC-0005170-00 | Work Comp | 10/13/2013 | 11th ea mo |
| | | 8389536 | Auto | 1/11/2014 | 11th ea mo |
| McArthru Ins | 727-593-0398 | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |
| | | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |
| | | TBD | Medical Malpractice | 2/11/2014 | 11th ea mo |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

N/A