UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION

In re:

Chapter 11

CYPRESS HEALTH SYSTEMS FLORIDA,
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,

Case No. 1:12-bk-10431-KSJ

      Debtor.

_____/

**DEBTOR'S POST-CONFIRMATION QUARTERLY FINANCIAL REPORT
FOR THE PERIOD OF JULY 1, 2013 THROUGH SEPTEMBER 30, 2013**

The Debtor hereby files its Post-Confirmation Quarterly Financial Report in

accordance with the Guidelines established by the United States Trustee and FRBP 2015.

    */s/ Elena Paras Ketchum*_____

    Charles A. Postler
    Florida Bar No. 455318
    Elena Paras Ketchum
    Florida Bar No. 0129267
    Stichter, Riedel, Blain & Prosser, P.A.
    110 Madison Street - Suite 200
    Tampa, Florida 33602
    cpostler@srbp.com
    eketchum@srbp.com
    (813) 229-0144 - Phone
    (813) 229-1811 - Fax
    Attorneys for Debtor

ATTACHMENT NO. 1

**CHAPTER 11 POST-CONFIRMATION**
**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

**Case Name:**

**Case Number:**

**Quarter:** **beginning July 1, 2013 and ending September 30, 2013**

**Date of Plan Confirmation:**

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

|  |  | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | | $ 9,436.80 | $ 9,436.80 |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 1,066,944.76 | $ 1,066,944.76 |
| 3. | **DISBURSEMENTS** | | | |
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 6,500.00 | $ 6,500.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | 95,171.60 | 95,171.60 |
| b. | **All Other Operating Expenses:** | | $ 611,691.76 | $ 611,691.76 |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 277,821.08 | $ 277,821.08 |
| | (ii) | Priority Claims | 11,725.00 | 11,725.00 |
| | (iii) | Class Two | | |
| | (iv) | Class Three | | |
| | (v) | Class Four | | |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,002,909.44 | $ 1,002,909.44 |
| 1. | **CASH (End of Period)** | | $ 73,472.12 | $ 73,472.12 |

ATTACHMENT NO. 2

CHAPTER 11 POST-CONFIRMATION
BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 |
|---|---|---|---|---|---|---|---|
| Name of Bank: | Drummond Bank | Drummond Bank | Drummond Bank | Regions Bank | Regions Bank | Regions Bank | Chase Bank |
| Account Number: | 15540 | 9880 | 8099 | 4669 | 4464 | 4677 | 8224 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Payroll | Debit | Operating | Payroll | Debit | Checking |
| Type of Account (e.g. checking) | Checking | Checking | Debit | Checking-DIP | Checking-DIP | Debit-DIP | Checking |
| | | | | | | | |
| 1. Balance per Bank Statement | $7,511.49 | $179.98 | $100.00 | $30,456.91 | $13,177.12 | $2,306.61 | $714.89 |
| 2. ADD: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. SUBTRACT: Outstanding Checks | $7,000.00 | $0.00 | $0.00 | $25,712.16 | $12,004.30 | $333.72 | $0.00 |
| 4. Other Reconciling Items | | | | | | | |
| 5. Month End Balance (Must Agree with Books) | $511.49 | $179.98 | $100.00 | $4,744.75 | $1,172.82 | $1,972.89 | $714.89 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | | | Current Value | Current Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Note: Attach copy of each investment account statement.

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 |
|---|---|---|---|---|---|---|---|
| Name of Bank: | Drummond Bank | Drummond Bank | Drummond Bank | Regions Bank | Regions Bank | Regions Bank | Chase Bank |
| Account Number: | 5540 | 9880 | 8099 | 4669 | 4464 | 4677 | 8224 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Payroll | Debit | Operating | Payroll | Debit | Checking |
| Type of Account (e.g. checking) | Checking | Checking | Debit | Checking-DIP | Checking-DIP | Debit-DIP | Checking |
| | | | | | | | |
| 1. Balance per Bank Statement | $14,605.60 | $179.98 | $194.09 | $13,787.13 | $2,962.09 | $2,733.60 | $296.60 |
| 2. ADD: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. SUBTRACT: Outstanding Checks | $0.00 | $0.00 | $0.00 | $5,695.67 | $1,828.22 | $0.00 | $0.00 |
| 4. Other Reconciling Items | | | | | | | |
| 5. Month End Balance (Must Agree with Books) | $14,605.60 | $179.98 | $194.09 | $8,091.46 | $1,133.87 | $2,733.60 | $296.60 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | | | Current Value | Current Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Note: Attach copy of each investment account statement.

ATTACHMENT NO. 2

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 |
|---|---|---|---|---|---|---|---|
| Name of Bank: | Drummond Bank | Drummond Bank | Drummond Bank | Regions Bank | Regions Bank | Regions Bank | Chase Bank |
| Account Number: | 5540 | 9880 | 8099 | 4669 | 4464 | 4677 | 8224 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Payroll | Debit | Operating | Payroll | Debit | Checking |
| Type of Account (e.g. checking) | Checking | Checking | Debit | Checking-DIP | Checking-DIP | Debit-DIP | Checking |
| | | | | | | | |
| 1. Balance per Bank Statement | $14,605.60 | $179.98 | $194.09 | $8,992.13 | $2,766.33 | $2,733.60 | $296.60 |
| 2. ADD: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. SUBTRACT: Outstanding Checks | $0.00 | $0.00 | $0.00 | $900.67 | $1,632.46 | $0.00 | $0.00 |
| 4. Other Reconciling Items | | | | | | | |
| 5. Month End Balance (Must Agree with Books) | $14,605.60 | $179.98 | $194.09 | $8,091.46 | $1,133.87 | $2,733.60 | $296.60 |
| | | | | | | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | | | Current Value | Current Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Note: Attach copy of each investment account statement.

ATTACHMENT NO. 3

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Drummond Bank |
|---|---|
| Account Number | 5540 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 8/13/2013 | Carolina Liquid Chemistries | Lab Supplies | $2,022.78 |
| | | | | |
| | | | | |
| | | | | |
| ALL OTHER DISBURSEMENTS WERE TRANSFERS OUT AND DEPOSITED INTO THE DIP OPERATING ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $2,022.78 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Drummond Bank |
|---|---|
| Account Number | 9880 |
| Purpose of Account (Operating/Payroll/Personal) | Payroll |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| NO DISBURSEMENTS DONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

ATTACHMENT NO. 3

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Drummond Bank |
|---|---|
| Account Number | 8099 |
| Purpose of Account (Operating/Payroll/Personal) | Debit |
| Type of Account (e.g., Checking) | Debit |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | ALL DISBURSEMENTS WERE TRANSFERS INTO THE OPERATING ACCOUNT | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

ATTACHMENT NO. 3

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Regions Banks |
|---|---|
| Account Number | 4669 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking-DIP |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| SEE ATTACHED | | | | $340,625.35 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $340,625.35 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

REGIONS OP 4669    -CASH

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2013 | CAROLINA LIQUID CHEMIST | 070113PMT | $ | (2,046.54) | |
| 7/1/2013 | CERTIPHI SCREEN | CERTIPHI S | $ | (83.50) | |
| 7/5/2013 | THE FAIRMONT GROUP LLC | AP C019658 | $ | (5,190.15) | |
| 7/5/2013 | CITY OF WILLISTON UTILI | AP C019659 | $ | (6,680.21) | |
| 7/5/2013 | FIRST INS FUNDING CORP | AP C019660 | $ | (11,961.03) | |
| 7/5/2013 | MERCEDES MEDICAL INC | 070513PMT | $ | (2,531.22) | |
| 7/8/2013 | MID-FLA HEATING & AIR | AP C019661 | $ | (3,144.50) | |
| 7/8/2013 | AMERISOURCEBERGEN DRUG | 070813PMT | $ | (4,931.35) | |
| 7/9/2013 | AMERISOURCEBERGEN DRUG | 070913PMT | $ | (1,379.30) | |
| 7/10/2013 | AMERISOURCEBERGEN DRUG | 071013PMT | $ | (1,340.00) | |
| 7/11/2013 | CHRISTOPHER GREGORY WAY | AP C019662 | $ | (16,270.35) | |
| 7/11/2013 | SECUNDUS PRACTICE MANAG | AP C019663 | $ | (3,600.00) | |
| 7/11/2013 | RON WALKWITZ | AP C019664 | $ | (1,320.00) | |
| 7/11/2013 | RICHARD DASS | AP C019665 | $ | (500.00) | |
| 7/11/2013 | MELISSA BURGER | AP C019666 | $ | (330.00) | |
| 7/11/2013 | CYNTHIA MCKERRIGAN | AP C019667 | $ | (5,202.24) | VOID |
| 7/11/2013 | JOYCE ELLIS | AP C019668 | $ | (1,735.00) | |
| 7/11/2013 | INTERMED | AP C019669 | $ | (2,600.00) | |
| 7/11/2013 | FLORIDA CAPITAL LEASING | AP C019670 | $ | (7,000.00) | VOID |
| 7/11/2013 | KAREN GEORGE | AP C019671 | $ | (2,875.35) | |
| 7/11/2013 | ELAINE FAY MIDTFJELL | AP C019672 | $ | (325.00) | |
| 7/11/2013 | TONY VANDENBURG | AP C019673 | $ | (800.00) | |
| 7/11/2013 | ANGELICA CORPORATION | AP C019674 | $ | (982.87) | |
| 7/11/2013 | HEMANI GOSAI | AP C019675 | $ | (2,000.00) | |
| 7/11/2013 | MARTIN MD RICHARD | AP C019676 | $ | (12,240.00) | |
| 7/11/2013 | COPYRIGHT | AP C019677 | $ | (680.00) | |
| 7/11/2013 | LEVY-JONES | AP C019678 | $ | (75.50) | |
| 7/11/2013 | MERCEDES MEDICAL INC | AP C019679 | $ | (1,791.49) | |
| 7/11/2013 | OPTI MEDICAL SYSTEMS IN | AP C019680 | $ | (358.38) | |
| 7/11/2013 | PROGRESSIVE EXPRESS INS | 071113PMT | $ | (355.54) | |
| 7/11/2013 | MERCHANT FEES | MERCHANT F | $ | (78.04) | |
| 7/12/2013 | MARVIN MCMAHON'S MAINT | AP C019681 | $ | (1,500.00) | |
| 7/12/2013 | CYNTHIA MCKERRIGAN | AP C019667 | $ | 5,202.24 | VOID |
| 7/12/2013 | CYNTHIA MCKERRIGAN | AP C019681 | $ | (5,000.00) | |
| 7/12/2013 | CYNTHIA MCKERRIGAN | AP C019682 | $ | (202.24) | |
| 7/12/2013 | CAROLINA LIQUID CHEMIST | 071213PMT | $ | (667.50) | |
| 7/15/2013 | MILLS BRINSON | 071513PMT | $ | (200.00) | |
| 7/15/2013 | MARVIN MCMAHON'S MAINT | AP C019682 | $ | (2,875.00) | |
| 7/15/2013 | AMERISOURCEBERGEN DRUG | 071513PMT | $ | (5,467.54) | |
| 7/17/2013 | CARENT TECHNOLOGIES | 071713PMT | $ | (390.77) | |
| 7/18/2013 | CARLTON ARMS OF OCALA | AP C019683 | $ | (536.00) | |
| 7/18/2013 | THE FAIRMONT GROUP LLC | AP C019684 | $ | (3,500.00) | |
| 7/19/2013 | COMP OPTIONS INS CO | AP C019685 | $ | (2,834.00) | |
| 7/19/2013 | FIRST INS FUNDING CORP | AP C019686 | $ | (2,322.37) | |
| 7/19/2013 | MARVIN MCMAHON'S MAINT | AP C019687 | $ | (4,375.00) | |
| 7/19/2013 | SEA BREEZE FOOD SERVICE | AP C019688 | $ | (1,538.63) | |

| 7/19/2013 | SOURCEONE SOLUTIONS | AP C019689 | $ | (3,852.00) |
|---|---|---|---|---|
| 7/19/2013 | WILLISTON TIRE & AUTO | 071913PMT | $ | (88.79) |
| 7/19/2013 | AIR LIQUIDE AMERICA COR | 071913PMT | $ | (2,000.00) |
| 7/19/2013 | TOSOH BIOSCIENCE INC | 071913PMT | $ | (1,127.00) |
| 7/19/2013 | FLORIDA PEST CONTROL | 071913PMT | $ | (128.40) |
| 7/19/2013 | INFOTECH SYSTEMS INC. | 071913PMT | $ | (118.20) |
| 7/19/2013 | QUEST DIAGNOSTICS | 071913PMT | $ | (1,278.83) |
| 7/19/2013 | CENTURY LINK | 071913PMT | $ | (1,894.35) |
| 7/19/2013 | ACCORDIAS HEALTHCARE SR | 071913PMT | $ | (2,533.78) |
| 7/19/2013 | CPSI | 071913PMT | $ | (7,359.20) |
| 7/19/2013 | DTI | 071913pmt | $ | (19.00) |
| 7/19/2013 | HENRY SCHEIN INC | 071913PMT | $ | (1,335.22) |
| 7/19/2013 | IVANS | 071913PMT | $ | (109.16) |
| 7/19/2013 | LEVY-JONES | 071913PMT | $ | (496.40) |
| 7/19/2013 | MERCEDES MEDICAL INC | 071913PMT | $ | (1,930.69) |
| 7/19/2013 | OPTI MEDICAL SYSTEMS IN | 071913PMT | $ | (431.01) |
| 7/19/2013 | SIEMENS WATER TECH CORP | 071913PMT | $ | (280.00) |
| 7/19/2013 | SOUTHLAND RECYCLING-361 | 071913PMT | $ | (294.40) |
| 7/19/2013 | THE SSI GROUP INC | 071913PMT | $ | (1,127.00) |
| 7/19/2013 | STERICYCLE INC | 071913PMT | $ | (83.12) |
| 7/19/2013 | UNIVERSAL HOSPITAL SERV | 071913PMT | $ | (241.72) |
| 7/19/2013 | WILLISTON PIONEER/SUN N | 071913PMT | $ | (12.00) |
| 7/22/2013 | WW GAY FIRE & INTEGRATE | AP C019690 | $ | (1,054.70) |
| 7/22/2013 | GODADDY | 072213PMT | $ | (107.85) |
| 7/22/2013 | IRFAN FAROOQ AZIZ | AP C019693 | $ | (1,207.88) |
| 7/24/2013 | COPYRIGHT | AP C019694 | $ | (377.50) |
| 7/24/2013 | ANGELICA CORPORATION | AP C019695 | $ | (855.57) |
| 7/25/2013 | RON WALKWITZ | AP C019696 | $ | (1,944.99) |
| 7/26/2013 | CHRISTOPHER GREGORY WAY | AP C019697 | $ | (17,680.00) |
| 7/26/2013 | CYNTHIA MCKERRIGAN | AP C019698 | $ | (5,000.00) |
| 7/26/2013 | ELAINE FAY MIDTFJELL | AP C019699 | $ | (175.00) |
| 7/26/2013 | HEMANI GOSAI | AP C019700 | $ | (2,000.00) |
| 7/26/2013 | THE FAIRMONT GROUP LLC | AP C019701 | $ | (4,109.62) |
| 7/26/2013 | JONATHAN ROBERTS | AP C019702 | $ | (70.00) |
| 7/26/2013 | JOYCE ELLIS | AP C019703 | $ | (1,865.00) |
| 7/26/2013 | MELISSA BURGER | AP C019704 | $ | (258.50) |
| 7/26/2013 | RICHARD DASS | AP C019705 | $ | (500.00) |
| 7/26/2013 | MARTIN MD RICHARD | AP C019706 | $ | (12,240.00) |
| 7/26/2013 | TONY VANDENBURG | AP C019707 | $ | (800.00) |
| 7/26/2013 | MID-FLA HEATING & AIR | AP C019708 | $ | (1,083.00) |
| 7/26/2013 | CAROLINA LIQUID CHEMIST | 072613PMT | $ | (1,767.04) |
| 7/26/2013 | INSTRUMENTATION LABORAT | 072613PMT | $ | (251.70) |
| 7/26/2013 | MERCEDES MEDICAL INC | 072613PMT | $ | (1,984.17) |
| 7/26/2013 | KELLI NUNGESSER | 072613PMT | $ | (316.15) |
| 7/26/2013 | AMERISOURCEBERGEN DRUG | 072613PMT | $ | (410.59) |
| 7/29/2013 | AMERISOURCEBERGEN DRUG | 072913PMT | $ | (5,499.78) |
| 7/30/2013 | FL DEPARTMENT OF REVENU | 073013PMT | $ | (5,094.06) |

| 7/31/2013 | BANK FEES | BANK FEES | $ | (209.70) | |
| 8/1/2013 | WW GAY FIRE & INTEGRATE | AP C019709 | $ | (200.00) | |
| 8/1/2013 | THE FAIRMONT GROUP LLC | AP C019710 | $ | (3,506.81) | |
| 8/1/2013 | ANGELICA CORPORATION | AP C019711 | $ | (985.55) | |
| 8/1/2013 | CARLTON ARMS OF OCALA | AP C019712 | $ | (1,320.00) | |
| 8/1/2013 | CITY OF WILLISTON UTILI | AP C019713 | $ | (8,023.54) | |
| 8/1/2013 | DAN HOUSE ELECTRIC INC. | AP C019714 | $ | (630.00) | |
| 8/1/2013 | FIRST INS FUNDING CORP | AP C019715 | $ | (12,559.08) | |
| 8/1/2013 | INTERMED | AP C019716 | $ | (2,600.00) | |
| 8/1/2013 | SEA BREEZE FOOD SERVICE | AP C019717 | $ | (752.05) | |
| 8/1/2013 | US TRUSTEE PAYMENT CENT | AP C019718 | $ | (6,500.00) | VOID |
| 8/1/2013 | US TRUSTEE PAYMENT CENT | AP C019718 | $ | 6,500.00 | VOID |
| 8/2/2013 | BRACCO DIAGNOSTICS INC | 080213PMT | $ | (533.20) | |
| 8/2/2013 | CENTURY LINK | 080213PMT | $ | (1,912.29) | |
| 8/2/2013 | CONFIDENTIAL COURIER SV | 80213 | $ | (150.00) | |
| 8/2/2013 | FL DEPT OF HEALTH | 080213PMT | $ | (15.00) | |
| 8/2/2013 | FLORIDA PEST CONTROL | 080213PMT | $ | (128.40) | |
| 8/2/2013 | HENRY SCHEIN INC | 080213PMT | $ | (2,193.19) | |
| 8/2/2013 | INSTRUMENTATION LABORAT | 080213PMT | $ | (263.06) | |
| 8/2/2013 | LEVY-JONES | 080213PMT | $ | (946.93) | |
| 8/2/2013 | MERCEDES MEDICAL INC | 080213PMT | $ | (2,524.30) | |
| 8/2/2013 | MOORE MEDICAL | 080213PMT | $ | (727.04) | |
| 8/2/2013 | QUEST DIAGNOSTICS | 080213PMT | $ | (1,932.93) | |
| 8/2/2013 | SIEMENS WATER TECH CORP | 080213PMT | $ | (336.00) | |
| 8/2/2013 | THE SSI GROUP INC | 080213PMT | $ | (1,127.00) | |
| 8/2/2013 | DARWIN SELECT INS CO | 080213PMTF | $ | (675.00) | |
| 8/2/2013 | ALL CLEAN INC. | AP C019719 | $ | (2,675.00) | |
| 8/2/2013 | MARTIN MD RICHARD | AP C019720 | $ | (2,000.00) | |
| 8/2/2013 | CAROLINA LIQUID CHEMIST | 080213PMT | $ | (1,895.37) | |
| 8/6/2013 | WILLISTON TIRE & AUTO | AP C019721 | $ | (697.64) | |
| 8/6/2013 | MASTERFIT | AP C019722 | $ | (5,767.00) | |
| 8/6/2013 | IRFAN FAROOQ AZIZ | AP C019723 | $ | (962.89) | |
| 8/6/2013 | AMERISOURCEBERGEN DRUG | 080613PMT | $ | (526.96) | |
| 8/8/2013 | CHRISTOPHER GREGORY WAY | AP C019724 | $ | (16,320.00) | |
| 8/8/2013 | CYNTHIA MCKERRIGAN | AP C019725 | $ | (5,000.00) | |
| 8/8/2013 | ELAINE FAY MIDTFJELL | AP C019726 | $ | (250.00) | |
| 8/8/2013 | HEMANI GOSAI | AP C019727 | $ | (2,000.00) | |
| 8/8/2013 | THE FAIRMONT GROUP LLC | AP C019728 | $ | (3,635.81) | |
| 8/8/2013 | JONATHAN ROBERTS | AP C019729 | $ | (70.00) | |
| 8/8/2013 | JOYCE ELLIS | AP C019730 | $ | (2,955.00) | |
| 8/8/2013 | MELISSA BURGER | AP C019731 | $ | (280.50) | |
| 8/8/2013 | MARTIN MD RICHARD | AP C019732 | $ | (10,240.00) | |
| 8/8/2013 | RON WALKWITZ | AP C019733 | $ | (1,457.50) | |
| 8/8/2013 | TONY VANDENBURG | AP C019734 | $ | (800.00) | |
| 8/9/2013 | JOYCE ELLIS | AP C019735 | $ | (980.00) | |
| 8/9/2013 | MERCEDES MEDICAL INC | 080913PMT | $ | (586.80) | |
| 8/9/2013 | MILLS BRINSON | 080913PMT | $ | (200.00) | |

| | | | | |
|---|---|---|---|---|
| 8/9/2013 | CAROLINA LIQUID CHEMIST | 080913PMT | $ | (692.32) |
| 8/9/2013 | AMERISOURCEBERGEN DRUG | 080913PMT | $ | (6,034.08) |
| 8/13/2013 | FLORIDA CAPITAL LEASING | AP C019670 | $ | 7,000.00  VOID |
| 8/13/2013 | SHARED IMAGING INC | AP C019736 | $ | (9,500.00) |
| 8/13/2013 | SEA BREEZE FOOD SERVICE | AP C019737 | $ | (1,379.17) |
| 8/13/2013 | FIRST INS FUNDING CORP | AP C019738 | $ | (1,864.11) |
| 8/13/2013 | COMP OPTIONS INS CO | AP C019739 | $ | (2,834.00) |
| 8/13/2013 | PROGRESSIVE EXPRESS INS | 081313PMT | $ | (355.54) |
| 8/13/2013 | MERCHANT FEE | MERCHANT F | $ | (76.25) |
| 8/14/2013 | CARENT TECHNOLOGIES | 081413PMT | $ | (1,125.15) |
| 8/14/2013 | RCL DATE BNK BHG | RCL DATE B | $ | (205.45) |

$    (340,625.35)

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Regions Bank |
|---|---|
| Account Number | 4464 |
| Purpose of Account (Operating/Payroll/Personal) | Payroll |
| Type of Account (e.g., Checking) | Checking-DIP |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED | | | | $318,181.80 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $318,181.80 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Regions Payroll 4464** | | | | |
| EFT | 07/31/2013 | EFTPS | Regions Bank | -59.91 |
| Liability Check | 07/08/2013 | EFTPS | Internal Revenue Service | -19,941.22 |
| Liability Check | 07/15/2013 | EFTPS | Internal Revenue Service | -20,661.88 |
| Liability Check | 07/30/2013 | EFTPS | Internal Revenue Service | -16.50 |
| Liability Check | 07/30/2013 | EFTPS | Internal Revenue Service | -22,991.06 |
| Liability Check | 07/30/2013 | EFTPS | Internal Revenue Service | -966.34 |
| Liability Check | 08/09/2013 | EFTPS | Internal Revenue Service | -25,500.54 |
| Liability Check | 07/12/2013 | 8777 | FL Dept of Revenue | -778.46 |
| Paycheck | 07/12/2013 | 8778 | Abresch, Patricia D | -1,163.51 |
| Paycheck | 07/12/2013 | 8779 | Atkinson, Dorine Y | -443.27 |
| Paycheck | 07/12/2013 | 8780 | Baldwin, Heather E | -1,070.95 |
| Paycheck | 07/12/2013 | 8781 | Board, Thomas A | -856.44 |
| Paycheck | 07/12/2013 | 8782 | Bowman, Michael J | -904.11 |
| Paycheck | 07/12/2013 | 8783 | Brooks, Linda | -955.55 |
| Paycheck | 07/12/2013 | 8784 | Brooks, Renee L | -99.73 |
| Paycheck | 07/12/2013 | 8785 | Brostek, Mary | -130.28 |
| Paycheck | 07/12/2013 | 8786 | Byrd, Mandolyn J | -611.44 |
| Paycheck | 07/12/2013 | 8787 | Cothran, Andrea J | -1,585.49 |
| Paycheck | 07/12/2013 | 8788 | Dass, Karla | -933.20 |
| Paycheck | 07/12/2013 | 8789 | Douglas, Mary K | -628.53 |
| Paycheck | 07/12/2013 | 8790 | Edwards, Destiny | -840.83 |
| Paycheck | 07/12/2013 | 8791 | Encienzo, Arceli | -2,083.57 |
| Paycheck | 07/12/2013 | 8792 | Encienzo, Jerondio C | -1,140.00 |
| Paycheck | 07/12/2013 | 8793 | Ferrer, Gemma | -910.97 |
| Paycheck | 07/12/2013 | 8794 | Hartley, Isaiah J | -1,021.36 |
| Paycheck | 07/12/2013 | 8795 | Hatfield, Pamela | -704.05 |
| Paycheck | 07/12/2013 | 8796 | Hayden, Andrea L | -1,252.86 |
| Paycheck | 07/12/2013 | 8797 | Hiers, Jean C | -1,149.19 |
| Paycheck | 07/12/2013 | 8798 | Holman, Michael L | -1,037.03 |
| Paycheck | 07/12/2013 | 8799 | Hooks, Cheryl D | -1,185.65 |
| Paycheck | 07/12/2013 | 8800 | Jackson, Alison A | -1,727.05 |
| Paycheck | 07/12/2013 | 8801 | James Sr, Leondrae | -568.93 |
| Paycheck | 07/12/2013 | 8802 | Jones, Mary | -1,476.96 |
| Paycheck | 07/12/2013 | 8803 | Jones, Yvonne M | -726.97 |
| Paycheck | 07/12/2013 | 8804 | Kaufman, Randy | -1,791.36 |
| Paycheck | 07/12/2013 | 8805 | Keegan, Cathleen A | -485.87 |
| Paycheck | 07/12/2013 | 8806 | Kirk, Debra | -632.48 |
| Paycheck | 07/12/2013 | 8807 | Koren, Joseph | -735.66 |
| Paycheck | 07/12/2013 | 8808 | Krueger, Roxann | -763.72 |
| Paycheck | 07/12/2013 | 8809 | Lindauer, Randy L | -4,223.08 |
| Paycheck | 07/12/2013 | 8810 | Martinez-Negron, Shamell N | -345.13 |
| Paycheck | 07/12/2013 | 8811 | Matheson, Valerie L | -999.14 |
| Paycheck | 07/12/2013 | 8812 | Matos, Maria | -536.88 |
| Paycheck | 07/12/2013 | 8813 | Morgan, Mellody K | -498.87 |

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 07/12/2013 | 8814 | Morris, Colette J | -38.79 |
| Paycheck | 07/12/2013 | 8815 | Patel, Bhumi K | -119.79 |
| Paycheck | 07/12/2013 | 8816 | Raleigh, Amanda R | -652.10 |
| Paycheck | 07/12/2013 | 8817 | Rattazzi, Linda | -1,518.16 |
| Paycheck | 07/12/2013 | 8818 | Rivera, Elsika | -1,724.61 |
| Paycheck | 07/12/2013 | 8819 | Robinson, Brittany D | -589.19 |
| Paycheck | 07/12/2013 | 8820 | Schneeberger, Kimberly K | -175.23 |
| Paycheck | 07/12/2013 | 8821 | Sheets, Andrew P | -896.32 |
| Paycheck | 07/12/2013 | 8822 | Silverstein, Renee M | -480.92 |
| Paycheck | 07/12/2013 | 8823 | Simmons, Robert | -546.76 |
| Paycheck | 07/12/2013 | 8824 | Thomas, Rebekah L | -778.44 |
| Paycheck | 07/12/2013 | 8825 | Touchton, Anita | -612.40 |
| Paycheck | 07/12/2013 | 8826 | Towne, Heather L | -2,496.44 |
| Paycheck | 07/12/2013 | 8827 | Trimble, Polly Y | -1,846.92 |
| Paycheck | 07/12/2013 | 8828 | VanSciver, Cheryl B | -1,064.84 |
| Paycheck | 07/12/2013 | 8829 | Walker, Tammie T | -434.03 |
| Paycheck | 07/12/2013 | 8830 | Wallick, Patricia E | -81.26 |
| Paycheck | 07/12/2013 | 8831 | Wells, Marie | -941.13 |
| Paycheck | 07/12/2013 | 8832 | Whitely, Ashley R | -465.46 |
| Paycheck | 07/12/2013 | 8833 | Williams, Juanita | -999.74 |
| Paycheck | 07/12/2013 | 8834 | Wryals, Roberta | -1,611.30 |
| Paycheck | 07/12/2013 | 8835 | Zanchetta, Karen M | -1,670.06 |
| Paycheck | 07/12/2013 | 8836 | Krueger, Ursula | -795.95 |
| Paycheck | 07/12/2013 | 8837 | Marchand, Jessica R | -1,120.13 |
| Paycheck | 07/11/2013 | 8838 | Baldwin, Heather E | -151.91 |
| Paycheck | 07/11/2013 | 8839 | Board, Thomas A | -138.95 |
| Paycheck | 07/11/2013 | 8840 | Davis, Nancy M | -127.26 |
| Paycheck | 07/11/2013 | 8841 | Douglas, Mary K | -46.64 |
| Paycheck | 07/11/2013 | 8842 | Edwards, Destiny | -78.21 |
| Paycheck | 07/11/2013 | 8843 | Encienzo, Arceli | -190.23 |
| Paycheck | 07/11/2013 | 8844 | Encienzo, Jerondio C | -92.15 |
| Paycheck | 07/11/2013 | 8845 | Hartley, Isaiah J | -196.40 |
| Paycheck | 07/11/2013 | 8846 | James Sr, Leondrae | -54.46 |
| Paycheck | 07/11/2013 | 8847 | Kaufman, Randy | -198.57 |
| Paycheck | 07/11/2013 | 8848 | Koren, Joseph | -87.60 |
| Paycheck | 07/11/2013 | 8849 | Krueger, Roxann | -89.19 |
| Paycheck | 07/11/2013 | 8850 | Krueger, Ursula | -80.36 |
| Paycheck | 07/11/2013 | 8851 | Marchand, Jessica R | -46.48 |
| Paycheck | 07/11/2013 | 8852 | Matheson, Valerie L | -160.85 |
| Paycheck | 07/11/2013 | 8853 | Rattazzi, Linda | -117.32 |
| Paycheck | 07/11/2013 | 8854 | Schneeberger, Kimberly K | -91.40 |
| Paycheck | 07/11/2013 | 8855 | Simmons, Robert | -95.62 |
| Paycheck | 07/11/2013 | 8856 | Thomas, Rebekah L | -74.15 |
| Paycheck | 07/11/2013 | 8857 | Towne, Heather L | -52.58 |
| Paycheck | 07/11/2013 | 8858 | VanSciver, Cheryl B | -54.12 |

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 07/11/2013 | 8859 | Wells, Marie | -339.86 |
| Paycheck | 07/11/2013 | 8860 | Williams, Juanita | -79.37 |
| Paycheck | 07/11/2013 | 8861 | Wryals, Roberta | -368.93 |
| Paycheck | 07/11/2013 | 8862 | Ylagan, Bryan D | -46.28 |
| Paycheck | 07/11/2013 | 8863 | Pritchard, Carol | -2,503.70 |
| Paycheck | 07/11/2013 | 8864 | Abresch, Patricia D | -99.29 |
| Paycheck | 07/12/2013 | 8865 | Piel, Jacquelyn | -1,006.31 |
| Paycheck | 07/12/2013 | 8866 | Cassidy, Carla A | -1,346.67 |
| Paycheck | 07/12/2013 | 8867 | Davis, Nancy M | -2,132.38 |
| Paycheck | 07/16/2013 | 8868 | Brooks, Renee L | -99.75 |
| Paycheck | 07/25/2013 | 8869 | Abresch, Patricia D | -159.80 |
| Paycheck | 07/25/2013 | 8870 | Baldwin, Heather E | -126.92 |
| Paycheck | 07/25/2013 | 8871 | Board, Thomas A | -138.95 |
| Paycheck | 07/25/2013 | 8872 | Davis, Nancy M | -127.26 |
| Paycheck | 07/25/2013 | 8873 | Douglas, Mary K | -46.64 |
| Paycheck | 07/25/2013 | 8874 | Edwards, Destiny | -78.21 |
| Paycheck | 07/25/2013 | 8875 | Encienzo, Arceli | -190.24 |
| Paycheck | 07/25/2013 | 8876 | Encienzo, Jerondio C | -92.15 |
| Paycheck | 07/25/2013 | 8877 | Hartley, Isaiah J | -196.42 |
| Paycheck | 07/25/2013 | 8878 | James Sr, Leondrae | -34.46 |
| Paycheck | 07/25/2013 | 8879 | Kaufman, Randy | -198.57 |
| Paycheck | 07/25/2013 | 8880 | Koren, Joseph | -87.59 |
| Paycheck | 07/25/2013 | 8881 | Marchand, Jessica R | -46.48 |
| Paycheck | 07/25/2013 | 8882 | Matheson, Valerie L | -160.84 |
| Paycheck | 07/25/2013 | 8883 | Rattazzi, Linda | -117.32 |
| Paycheck | 07/25/2013 | 8884 | Schneeberger, Kimberly K | -91.42 |
| Paycheck | 07/25/2013 | 8885 | Simmons, Robert | -95.62 |
| Paycheck | 07/25/2013 | 8886 | Thomas, Rebekah L | -74.15 |
| Paycheck | 07/25/2013 | 8887 | Towne, Heather L | -52.57 |
| Paycheck | 07/25/2013 | 8888 | VanSciver, Cheryl B | -54.11 |
| Paycheck | 07/25/2013 | 8889 | Wells, Marie | -339.88 |
| Paycheck | 07/25/2013 | 8890 | Williams, Juanita | -84.17 |
| Paycheck | 07/25/2013 | 8891 | Wryals, Roberta | -368.93 |
| Paycheck | 07/25/2013 | 8892 | Krueger, Chasity L | -226.34 |
| Paycheck | 07/25/2013 | 8893 | Krueger, Roxann | -279.96 |
| Paycheck | 07/25/2013 | 8894 | Krueger, Ursula | -114.20 |
| Paycheck | 07/26/2013 | 8895 | Atkinson, Dorine Y | -551.37 |
| Paycheck | 07/26/2013 | 8896 | Baldwin, Heather E | -1,228.86 |
| Paycheck | 07/26/2013 | 8897 | Bowman, Michael J | -524.05 |
| Paycheck | 07/26/2013 | 8898 | Brooks, Linda | -997.58 |
| Paycheck | 07/26/2013 | 8899 | Brooks, Renee L | -653.61 |
| Paycheck | 07/26/2013 | 8900 | Brostek, Mary | -144.68 |
| Paycheck | 07/26/2013 | 8901 | Byrd, Mandolyn J | -568.06 |
| Paycheck | 07/26/2013 | 8902 | Cassidy, Carla A | -1,758.91 |
| Paycheck | 07/26/2013 | 8903 | Dass, Karla | -933.20 |

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 07/26/2013 | 8904 | Edwards, Destiny | -467.70 |
| Paycheck | 07/26/2013 | 8905 | Encienzo, Arceli | -2,147.75 |
| Paycheck | 07/26/2013 | 8906 | Ferrer, Gemma | -874.44 |
| Paycheck | 07/26/2013 | 8907 | Hartley, Isaiah J | -1,230.20 |
| Paycheck | 07/26/2013 | 8908 | Hatfield, Pamela | -817.48 |
| Paycheck | 07/26/2013 | 8909 | Hayden, Andrea L | -3,346.78 |
| Paycheck | 07/26/2013 | 8910 | Hiers, Jean C | -1,640.73 |
| Paycheck | 07/26/2013 | 8911 | Holman, Michael L | -2,287.15 |
| Paycheck | 07/26/2013 | 8912 | Jackson, Alison A | -1,644.49 |
| Paycheck | 07/26/2013 | 8913 | James Sr, Leondrae | -601.31 |
| Paycheck | 07/26/2013 | 8914 | Jones, Mary | -2,131.54 |
| Paycheck | 07/26/2013 | 8915 | Jones, Yvonne M | -687.10 |
| Paycheck | 07/26/2013 | 8916 | Kaufman, Randy | -1,868.72 |
| Paycheck | 07/26/2013 | 8917 | Keegan, Cathleen A | -482.59 |
| Paycheck | 07/26/2013 | 8918 | Kirk, Debra | -450.40 |
| Paycheck | 07/26/2013 | 8919 | Koren, Joseph | -442.83 |
| Paycheck | 07/26/2013 | 8920 | Krueger, Chasity L | -322.58 |
| Paycheck | 07/26/2013 | 8921 | Krueger, Roxann | -931.37 |
| Paycheck | 07/26/2013 | 8922 | Krueger, Ursula | -980.20 |
| Paycheck | 07/26/2013 | 8923 | Lindauer, Randy L | -4,170.58 |
| Paycheck | 07/26/2013 | 8924 | Mananquil, Rolando | -337.48 |
| Paycheck | 07/26/2013 | 8925 | Marchand, Jessica R | -1,049.17 |
| Paycheck | 07/26/2013 | 8926 | Martinez-Negrop, Shamell N | -397.43 |
| Paycheck | 07/26/2013 | 8927 | Matheson, Valerie L | -538.67 |
| Paycheck | 07/26/2013 | 8928 | Matos, Anthony N | -41.56 |
| Paycheck | 07/26/2013 | 8929 | Matos, Carolyn C | -588.73 |
| Paycheck | 07/26/2013 | 8930 | Matos, Maria | -622.38 |
| Paycheck | 07/26/2013 | 8931 | Morgan, Mellody K | -80.81 |
| Paycheck | 07/26/2013 | 8932 | Munden, Caleb | -25.86 |
| Paycheck | 07/26/2013 | 8933 | Murphy, Cynthia | -1,650.99 |
| Paycheck | 07/26/2013 | 8934 | Prough, Kaye E | 0.00 |
| Paycheck | 07/26/2013 | 8935 | Raleigh, Amanda R | -145.82 |
| Paycheck | 07/26/2013 | 8936 | Rattazzi, Linda | -1,518.16 |
| Paycheck | 07/26/2013 | 8937 | Rivera, Elsika | -2,305.23 |
| Paycheck | 07/26/2013 | 8938 | Robinson, Brittany D | -542.18 |
| Paycheck | 07/26/2013 | 8939 | Sampson, Lisa | -1,090.42 |
| Paycheck | 07/26/2013 | 8940 | Schneeberger, Kimberly K | -357.36 |
| Paycheck | 07/26/2013 | 8941 | Sheets, Andrew P | -1,193.63 |
| Paycheck | 07/26/2013 | 8942 | Silverstein, Renee M | -469.14 |
| Paycheck | 07/26/2013 | 8943 | Simmons, Robert | -609.56 |
| Paycheck | 07/26/2013 | 8944 | Thomas, Rebekah L | -842.32 |
| Paycheck | 07/26/2013 | 8945 | Touchton, Anita | -676.96 |
| Paycheck | 07/26/2013 | 8946 | Trimble, Polly Y | -1,614.88 |
| Paycheck | 07/26/2013 | 8947 | VanSciver, Cheryl B | -1,196.77 |
| Paycheck | 07/26/2013 | 8948 | Walker, Tammie T | -645.25 |

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 08/09/2013 | 8994 | Brooks, Linda | -997.58 |
| Paycheck | 08/09/2013 | 8995 | Brooks, Renee L | -292.98 |
| Paycheck | 08/09/2013 | 8996 | Brostek, Mary | -153.66 |
| Paycheck | 08/09/2013 | 8997 | Byrd, Mandolyn J | -571.23 |
| Paycheck | 08/09/2013 | 8998 | CARROLL, KENNETH | 0.00 |
| Paycheck | 08/09/2013 | 8999 | Cassidy, Carla A | -1,698.89 |
| Paycheck | 08/09/2013 | 9000 | CHISHOLM, JOYCEANN | -293.67 |
| Paycheck | 08/09/2013 | 9001 | Coleman, Shane | -878.75 |
| Paycheck | 08/09/2013 | 9002 | Cothran, Andrea J | -1,230.37 |
| Paycheck | 08/09/2013 | 9003 | Dass, Karla | 0.00 |
| Paycheck | 08/09/2013 | 9004 | Douglas, Mary K | -647.31 |
| Paycheck | 08/09/2013 | 9005 | Encienzo, Arceli | -1,938.40 |
| Paycheck | 08/09/2013 | 9006 | Encienzo, Jerondio C | -831.15 |
| Paycheck | 08/09/2013 | 9007 | Ferrer, Gemma | -849.43 |
| Paycheck | 08/09/2013 | 9008 | FREEMAN, TINA | -364.33 |
| Paycheck | 08/09/2013 | 9009 | Hartley, Isaiah J | -1,201.72 |
| Paycheck | 08/09/2013 | 9010 | Hatfield, Pamela | -763.42 |
| Paycheck | 08/09/2013 | 9011 | Hiers, Jean C | -1,600.89 |
| Paycheck | 08/09/2013 | 9012 | Jackson, Alison A | -1,390.30 |
| Paycheck | 08/09/2013 | 9013 | James Sr, Leondrae | -606.45 |
| Paycheck | 08/09/2013 | 9014 | Jones, Mary | -2,231.29 |
| Paycheck | 08/09/2013 | 9015 | Jones, Yvonne M | -806.15 |
| Paycheck | 08/09/2013 | 9016 | Kaufman, Randy | -1,629.00 |
| Paycheck | 08/09/2013 | 9017 | Keegan, Cathleen A | -443.88 |
| Paycheck | 08/09/2013 | 9018 | Kirk, Debra | -532.27 |
| Paycheck | 08/09/2013 | 9019 | Knight, Leighann | -447.69 |
| Paycheck | 08/09/2013 | 9020 | Koren, Joseph | -629.46 |
| Paycheck | 08/09/2013 | 9021 | Krueger, Chasity L | -586.91 |
| Paycheck | 08/09/2013 | 9022 | Krueger, Roxann | -760.57 |
| Paycheck | 08/09/2013 | 9023 | Krueger, Ursula | -992.05 |
| Paycheck | 08/09/2013 | 9024 | Lindauer, Randy L | -4,991.23 |
| Paycheck | 08/09/2013 | 9025 | Mananquil, Rolando | -631.48 |
| Paycheck | 08/09/2013 | 9026 | Marchand, Jessica R | -1,323.80 |
| Paycheck | 08/09/2013 | 9027 | Martinez-Negron, Shamell N | -230.34 |
| Paycheck | 08/09/2013 | 9028 | Matheson, Valerie L | -571.45 |
| Paycheck | 08/09/2013 | 9029 | Matos, Carolyn C | -612.27 |
| Paycheck | 08/09/2013 | 9030 | Matos, Maria | -495.82 |
| Paycheck | 08/09/2013 | 9031 | Morris, Colette J | -1,143.04 |
| Paycheck | 08/09/2013 | 9032 | Murphy, Cynthia | -1,387.40 |
| Paycheck | 08/09/2013 | 9033 | Raleigh, Amanda R | -189.52 |
| Paycheck | 08/09/2013 | 9034 | Rattazzi, Linda | -1,518.16 |
| Paycheck | 08/09/2013 | 9035 | Rivera, Elsika | -1,626.29 |
| Paycheck | 08/09/2013 | 9036 | Robinson, Brittany D | -568.62 |
| Paycheck | 08/09/2013 | 9037 | Sampson, Lisa | -1,085.76 |
| Paycheck | 08/09/2013 | 9038 | SAPP, JANEAN | -229.83 |

6:58 PM
12/06/13
Accrual Basis

# Tri County Hospital - Williston
## Account QuickReport
### As of August 14, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Paycheck | 08/09/2013 | 9039 | Schneeberger, Kimberly K | -326.84 |
| Paycheck | 08/09/2013 | 9040 | Sheets, Andrew P | -1,020.08 |
| Paycheck | 08/09/2013 | 9041 | Silverstein, Renee M | -943.60 |
| Paycheck | 08/09/2013 | 9042 | Simmons, Robert | -609.56 |
| Paycheck | 08/09/2013 | 9043 | SMITH, MYESHA | -354.56 |
| Paycheck | 08/09/2013 | 9044 | Solomon, Mashonda | -654.70 |
| Paycheck | 08/09/2013 | 9045 | Spangler, Tina M | -631.67 |
| Paycheck | 08/09/2013 | 9046 | Thomas, Corie M | -171.85 |
| Paycheck | 08/09/2013 | 9047 | Thomas, Rebekah L | -599.17 |
| Paycheck | 08/09/2013 | 9048 | Touchton, Anita | -586.92 |
| Paycheck | 08/09/2013 | 9049 | Towne, Heather L | -2,518.41 |
| Paycheck | 08/09/2013 | 9050 | Trimble, Polly Y | 0.00 |
| Paycheck | 08/09/2013 | 9051 | VanSciver, Cheryl B | -1,103.94 |
| Paycheck | 08/09/2013 | 9052 | Walker, Tammie T | -833.11 |
| Paycheck | 08/09/2013 | 9053 | Webb, Michael P | -4,097.46 |
| Paycheck | 08/09/2013 | 9054 | Wells, Marie | -1,287.39 |
| Paycheck | 08/09/2013 | 9055 | Whitely, Ashley R | -677.43 |
| Paycheck | 08/09/2013 | 9056 | Williams, Juanita | -981.63 |
| Paycheck | 08/09/2013 | 9057 | Wryals, Roberta | -1,575.08 |
| Paycheck | 08/09/2013 | 9058 | Zanchetta, Karen M | -2,115.08 |
| Paycheck | 08/09/2013 | 9059 | Douglas, Justin | -297.37 |
| Paycheck | 08/09/2013 | 9060 | Shell, Delvin | -97.73 |
| Paycheck | 08/09/2013 | 9061 | Bowman, Michael J | -326.99 |
| Paycheck | 08/09/2013 | 9062 | Dass, Karla | -922.26 |
| Paycheck | 08/09/2013 | 9063 | Edwards, Destiny | -841.45 |
| Paycheck | 08/09/2013 | 9064 | Hayden, Andrea L | -2,294.12 |
| Paycheck | 08/09/2013 | 9065 | Davis, Nancy M | -3,528.15 |
| Paycheck | 08/09/2013 | 9066 | Atkinson, Dorine Y | -585.10 |
| Paycheck | 08/09/2013 | 9067 | CARROLL, KENNETH | -726.15 |
| Paycheck | 08/09/2013 | 9068 | Russo, John A | -751.50 |
| Paycheck | 08/09/2013 | 9069 | Smith, Latoya | -59.10 |
| Paycheck | 08/09/2013 | 9070 | Trimble, Polly Y | -1,831.61 |
| Liability Check | 08/09/2013 | 9071 | FL Dept of Revenue | -584.99 |
| Paycheck | 08/12/2013 | 9072 | Brooks, Renee L | -268.04 |
| Paycheck | 08/12/2013 | 9073 | Selph, Staci | 0.00 |
| Paycheck | 08/13/2013 | 9074 | Selph, Staci | -251.21 |
| Total Regions Payroll 4464 | | | | -318,181.80 |

**TOTAL**                                                                     -318,181.80

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Regions Bank |
|---|---|
| Account Number | 4677 |
| Purpose of Account (Operating/Payroll/Personal) | Debit |
| Type of Account (e.g., Checking) | Debit-DIP |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED | | | | $32,171.55 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $32,171.55 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | | | | |
|---|---|---|---|---|
| 7/30/2013 | SPARR BUILDING & FAR | 073013PMT | $ | (193.02) |
| 8/1/2013 | ACE HARDWARE | 080113PMT | $ | (61.34) |
| 8/1/2013 | SPARR BUILDING & FAR | 080113PMT | $ | (5.33) |
| 8/1/2013 | BECKMAN COULTER INC | 080113PMT | $ | (620.29) |
| 8/1/2013 | A/C PRINTING AND RUB | 080113PMT | $ | (18.44) |
| 8/2/2013 | APEX OFFICE PRODUCTS | 080213PMT | $ | (1,306.36) |
| 8/2/2013 | WOLF MEDICAL | 080213PMT | $ | (765.72) |
| 8/5/2013 | APEX OFFICE PRODUCTS | 080513REF | $ | 154.79 |
| 8/5/2013 | LOWES HOME CENTERS I | 080513PMT | $ | (185.20) |
| 8/6/2013 | LOWES HOME CENTERS I | 080613PMT | $ | (76.12) |
| 8/6/2013 | RADIO SHACK | RADIO SHAC | $ | (95.39) |
| 8/6/2013 | A/C PRINTING AND RUB | 080613PMT | $ | (58.85) |
| 8/7/2013 | DTIS | 080713PMT | $ | (57.00) |
| 8/7/2013 | WALGREENS | WALGREENS | $ | (59.99) |
| 8/9/2013 | FILERX | 080913PMT | $ | (100.45) |
| 8/12/2013 | APEX OFFICE PRODUCTS | 081213PMT | $ | (2,217.57) |
| 8/13/2013 | QUILL.COM | 081313PMT | $ | (96.29) |
| 8/13/2013 | WINN DIXIE | 081313PMT | $ | (36.26) |
| 8/13/2013 | SPARR BUILDING & FAR | 081313PMT | $ | (50.20) |
| 8/14/2013 | OFFICE MAX | 081413PMT | $ | (466.67) |
| 8/14/2013 | WINN DIXIE | 081413PMT | $ | (44.24) |
| 8/14/2013 | MCN HEALTHCARE | MCN HEALTH | $ | (179.99) |
| 8/14/2013 | BECKMAN COULTER INC | RCL DATE B | $ | (814.55) |
| 8/14/2013 | APEX | RCL DATE A | $ | (611.45) |
| 8/14/2013 | WILLISTON PIONEER | RCL DATE W | $ | (1,037.50) |
| 8/14/2013 | PIEDMONT | RCL DATE P | $ | (256.94) |

$ (32,171.55)

ATTACHMENT NO. 3

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Chase Bank |
|---|---|
| Account Number | 8224 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Lockbox |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 7/31/2013 | Chase Bank | Service Fee | $144.88 |
| | | | | |
| | | | | |
| | | | | |
| ALL OTHER DISBURSEMENTS WERE TRANSFERS INTO OPERATING DIP ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $144.88 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Bank of Tampa |
|---|---|
| Account Number | |
| Purpose of Account (Operating/Payroll/Personal) | Trust Account |
| Type of Account (e.g., Checking) | Trust Account |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1288 | 8/15/2013 | Levy Abstract & Title Company | Closing Cost | 11,575.00 |
| 1289 | 8/15/2013 | J. Michael Weathers | Fees | 20,814.83 |
| Xfr | 8/15/2013 | Stichter Riedel, Blain & Prosser | Fees | 177,384.96 |
| 1290 | 8/16/2013 | Suzy Tate, PA for Dr. Richard Martin | Claim | 22,725.00 |
| 1294 | 8/21/2013 | Levy Abstract & Title Company | Closing Cost | 251.00 |
| 1297 | 8/23/2013 | U.S. Trustee | Fees - Second Quarter 2013 | 6,500.00 |
| 1298 | 8/27/2013 | Akerman Senterfitt for Mortgagee | Closing Cost | 1,891.00 |
| Xfr | 9/16/2013 | Stichter Riedel, Blain & Prosser | Fees | 68,621.29 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $309,763.08 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 5540**
**Jul-13**

| | | |
|---|---|---|
| **Beginning Balance per Bank Stmnt** | 3,748.67 | |
| **Debits** | (144,105.00) | |
| **Credits** | 147,867.82 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 7,511.49 | |
| | | |
| **Ending Balance Per GL** | 511.49 | 7,000.00 |

| **Outstanding** | | **Amount** | **Date Issued** |
|---|---|---|---|
| | 18552 | 7,000.00 | |
| Total of Outstanding Checks | | 7,000.00 | |
| | | 0.00 Variance | |



 MEMBER **FDIC**

**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Customer Number**
▇540
**Statement Period**
Jul 01, 2013 To Jul 31, 2013

Printable Version   Save as PDF

**CSV**

View Images                                                                 Reconcile

| | | | | |
|---|---|---|---|---|
| Previous Balance | $3,748.67 | Average Balance | | $15,551.88 |
| Number of Credits | 51 | Minimum Balance | | $148.67 |
| Total Credits | $147,867.82 | Average Collected Balance | | $15,551.88 |
| Number of Debits | 8 | | | |
| Total Debits | $144,105.00 | Total Bank Charges | | $0.00 |
| New Balance | $7,511.49 | (Includes Service Charge) | | |

| No | Date | Amount | No | Date | Amount | No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18542 | Jul 01, 2013 | $3,600.00 | 18545 | Jul 15, 2013 | $14,500.00 | 18550 | * Jul 26, 2013 | $32,000.00 |
| 18543 | Jul 05, 2013 | $21,505.00 | 18546 | Jul 15, 2013 | $13,000.00 | 18551 | Jul 29, 2013 | $12,000.00 |
| 18544 | Jul 12, 2013 | $8,500.00 | 18547 | Jul 23, 2013 | $39,000.00 | | | |

| Date | Transaction Details | Amount |
|---|---|---|
| Jul 02, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $768.00 |
| Jul 02, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1408578*1593514335*000009101- | $12,548.18 |
| Jul 03, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $846.72 |
| Jul 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1409268*1593514335*000009101- | $2,936.86 |
| Jul 05, 2013 | Ach deposit<br>US TREASURY 310 EDI MISC<br>ISA*00*0000000000*00*0000000000*ZZ*36001<br>200TRS *ZZ*US TREASURY *130703*040 | $8.82 |
| Jul 05, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1409752*1593514335*000009101- | $620.96 |
| Jul 05, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $3,819.88 |
| Jul 08, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $960.00 |
| Jul 08, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1410265*1593514335*000009101- | $112.85 |
| Jul 09, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5019457184SRS*1571132733*000000000<br>- | $329.78 |
| Jul 09, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1410789*1593514335*000009101- | $3,484.39 |
| Jul 10, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5027827186SRS*1571132733*000000000<br>- | $255.98 |
| Jul 10, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1411215*1593514335*000009101- | $3,475.42 |
| Jul 11, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891588521*592015694/ | $358.08 |
| Jul 11, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $1,220.00 |
| Jul 11, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1411654*1593514335*000009101- | $2,398.03 |
| Jul 11, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $10,748.24 |
| Jul 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1411998*1593514335*000009101- | $13,106.92 |
| Jul 15, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1412486*1593514335*000009101- | $1,796.51 |
| Jul 16, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1412921*1593514335*000009101- | $3,500.06 |
| Jul 17, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891625918*592015694/ | $1,189.90 |
| Jul 17, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A | $6,560.19 |

TRN*1*EFT1413598*1593514335*000009101-

Jul 18, 2013  Ach deposit                                                                                  $41.22
PGBA TRICARE SRS PGBA C SRS
TRN*1*50520761965RS*1571132733*000000000

Jul 18, 2013  Ach deposit                                                                                  $174.71
AVMED-SOF CLAIMS PAY

Jul 18, 2013  Ach deposit                                                                                  $5,324.86
FIRST COAST SERV MEDICARE A
TRN*1*EFT1414178*1593514335*000009101-

Jul 18, 2013  Ach deposit                                                                                  $10,674.85
STATE OF FLORIDA MEDICAID

Jul 19, 2013  Ach deposit                                                                                  $2.40
PGBA TRICARE SA3 PGBA C SA3
TRN*1*53647441965A3*1571132733*000000000

Jul 19, 2013  Ach deposit                                                                                  $61.41
PGBA TRICARE SRS PGBA C SRS
TRN*1*5062705197SRS*1571132733*000000000

Jul 19, 2013  Ach deposit                                                                                  $2,021.04
FCSO, INC. MED B PAY
TRN*1*891637817*592015694/

Jul 19, 2013  Ach deposit                                                                                  $7,125.82
FIRST COAST SERV MEDICARE A
TRN*1*EFT1414726*1593514335*000009101-

Jul 22, 2013  Ach deposit                                                                                  $5,325.78
FIRST COAST SERV MEDICARE A
TRN*1*EFT1415077*1593514335*000009101-

Jul 23, 2013  EFT/ACH Credit                                                                              $94.08
Internet transfer from checking 100058099

Jul 23, 2013  Ach deposit                                                                                  $492.15
FCSO, INC. MED B PAY
TRN*1*891654261*592015694/

Jul 23, 2013  Ach deposit                                                                                  $1,347.60
FIRST COAST SERV MEDICARE A
TRN*1*EFT1415754*1593514335*000009101-

Jul 24, 2013  EFT/ACH Credit                                                                              $188.16
Internet transfer from checking 100058099

Jul 24, 2013  Ach deposit                                                                                  $72.10
FIRST COAST SERV MEDICARE A
TRN*1*EFT1416371*1593514335*000009101-

Jul 24, 2013  Ach deposit                                                                                  $844.35
FCSO, INC. MED B PAY
TRN*1*891662712*592015694/

Jul 25, 2013  EFT/ACH Credit                                                                              $94.08
Internet transfer from checking 100058099

Jul 25, 2013  Ach deposit                                                                                  $110.17
PGBA TRICARE SRS PGBA C SRS
TRN*1*50B3535203SRS*1571132733*000000000

Jul 25, 2013  Ach deposit                                                                                  $480.00
AVMED-SOF CLAIMS PAY

Jul 25, 2013  Ach deposit                                                                                  $1,222.67
FIRST COAST SERV MEDICARE A
TRN*1*EFT1416967*1593514335*000009101-

Jul 25, 2013  Ach deposit                                                                                  $22,294.12
STATE OF FLORIDA MEDICAID

Jul 26, 2013  Ach deposit                                                                                  $94.90
FCSO, INC. MED B PAY
TRN*1*891679395*592015694/

Jul 26, 2013  Ach deposit                                                                                  $11,512.02
FIRST COAST SERV MEDICARE A
TRN*1*EFT1417577*1593514335*000009101-

Jul 29, 2013  EFT/ACH Credit                                                                              $94.08
Internet transfer from checking 100058099

Jul 29, 2013  Ach deposit                                                                                  $137.84
FIRST COAST SERV MEDICARE A
TRN*1*EFT1418180*1593514335*000009101-

Jul 29, 2013  Ach deposit                                                                                  $569.32
FCSO, INC. MED B PAY
TRN*1*891687824*592015694/

Jul 30, 2013  EFT/ACH Credit                                                                              $94.08
Internet transfer from checking 100058099

Jul 30, 2013  Ach deposit                                                                                  $1,351.12
FIRST COAST SERV MEDICARE A
TRN*1*EFT1418743*1593514335*000009101-

Jul 31, 2013  EFT/ACH Credit                                                                              $94.08
Internet transfer from checking 100058099

Jul 31, 2013  Ach deposit                                                                                  $4,883.04
FIRST COAST SERV MEDICARE A
TRN*1*EFT1419481*1593514335*000009101-

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jun 30, 2013 | $3,748.67 | Jul 11, 2013 | $23,535.86 | Jul 23, 2013 | $7,375.36 |
| Jul 01, 2013 | $148.67 | Jul 12, 2013 | $28,142.78 | Jul 24, 2013 | $8,479.97 |
| Jul 02, 2013 | $13,464.85 | Jul 15, 2013 | $2,439.29 | Jul 25, 2013 | $32,681.01 |
| Jul 03, 2013 | $17,248.43 | Jul 16, 2013 | $5,939.35 | Jul 26, 2013 | $12,287.93 |
| Jul 05, 2013 | $193.09 | Jul 17, 2013 | $13,689.44 | Jul 29, 2013 | $1,089.17 |
| Jul 08, 2013 | $1,265.94 | Jul 18, 2013 | $29,905.08 | Jul 30, 2013 | $2,534.37 |
| Jul 09, 2013 | $5,080.11 | Jul 19, 2013 | $39,115.75 | Jul 31, 2013 | $7,511.49 |
| Jul 10, 2013 | $8,811.51 | Jul 22, 2013 | $44,441.53 | | |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 9880**
**Jul-13**

| | |
|---|---:|
| **Beginning Bank Balance** | 179.98 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 179.98 |
| | |
| **Ending Balance Per GL** | 179.98 |

| **Outstanding Checks** | **Amount** | **Date Issued** |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277


MEMBER
**FDIC**
EQUAL HOUSING
LENDER

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Customer Number**
9880
**Statement Period**
Jul 01, 2013 To Jul 31, 2013

Printable Version    Save as PDF

**CSV**

View Images                                                                 Reconcile

| | | | |
|---|---|---|---|
| Previous Balance | $179.98 | Average Balance | $179.98 |
| New Balance | $179.98 | Minimum Balance | $179.98 |
| | | Average Collected Balance | $179.98 |
| | | Total Bank Charges (Includes Service Charge) | $0.00 |

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jun 30, 2013 | $179.98 | Jul 31, 2013 | $179.98 |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 8099**
**Jul-13**

| | |
|---|---:|
| **Beginning Bank Balance** | 100.00 |
| **Debits** | (3,233.28) |
| **Credits** | 3,233.28 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 100.00 |

**Ending Balance Per GL** | 100.00 | -

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Debits | 0.00 | |

0.00 Variance





**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL OPER
HOLD MAIL
RETURNED, No 00000

**Customer Number**
█████099
**Statement Period**
Jul 01, 2013 To Jul 31, 2013

Printable Version   Save As PDF

**CSV**

View Images

Reconcile

| | | | |
|---|---|---|---|
| Previous Balance | $100.00 | Average Balance | $142.85 |
| Number of Credits | 10 | Minimum Balance | $100.00 |
| Total Credits | $3,233.28 | Average Collected Balance | $142.85 |
| Number of Debits | 9 | | |
| Total Debits | $3,233.28 | Total Bank Charges | $0.00 |
| New Balance | $100.00 | (Includes Service Charge) | |

| Date | Transaction Details | Amount |
|---|---|---|
| Jul 02, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $768.00- |
| Jul 03, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $846.72- |
| Jul 08, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $960.00- |
| Jul 23, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Jul 24, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $188.16- |
| Jul 25, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Jul 29, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Jul 30, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Jul 31, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |

| Date | Transaction Details | Amount |
|---|---|---|
| Jul 02, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1408655*1593514335*000009101- | $768.00 |
| Jul 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1409336*1593514335*000009101- | $846.72 |
| Jul 05, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1409821*1593514335*000009101- | $192.00 |
| Jul 08, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1410334*1593514335*000009101- | $768.00 |
| Jul 18, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1414262*1593514335*000009101- | $94.08 |
| Jul 24, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1416446*1593514335*000009101- | $188.16 |
| Jul 25, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1417044*1593514335*000009101- | $94.08 |
| Jul 26, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1417648*1593514335*000009101- | $94.08 |
| Jul 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1418826*1593514335*000009101- | $94.08 |
| Jul 31, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1419544*1593514335*000009101- | $94.08 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jun 30, 2013 | $100.00 | Jul 18, 2013 | $194.08 | Jul 29, 2013 | $100.00 |
| Jul 02, 2013 | $100.00 | Jul 23, 2013 | $100.00 | Jul 30, 2013 | $100.00 |
| Jul 03, 2013 | $100.00 | Jul 24, 2013 | $100.00 | Jul 31, 2013 | $100.00 |
| Jul 05, 2013 | $292.00 | Jul 25, 2013 | $100.00 | | |
| Jul 08, 2013 | $100.00 | Jul 26, 2013 | $194.08 | | |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4669**
**Jul-13**

| | | |
|---|---:|---:|
| **Beginning Bank Balance** | 76,964.90 | |
| **Debits** | (495,174.69) | |
| **Credits** | 448,876.40 | |
| **Service Charges** | (209.70) | |
| **Ending Balance Per Bank Stmnt** | 30,456.91 | |
| | | |
| **Ending Balance Per GL** | 4,744.75 | 25,712.16 |

| Outstanding Check # | Amount | Date Issued |
|---:|---:|---|
| 19094 | 53.75 | |
| 19147 | 47.28 | |
| 19173 | 89.11 | |
| 19184 | 538.53 | |
| 19525 | 172.00 | |
| 19646 | 1,920.00 | |
| 19670 | 7,000.00 | |
| 19689 | 3,852.00 | |
| EFT FLDOR | 20.00 ** | |
| OBP W Tire | 88.79 | |
| 19699 | 175.00 | |
| 19701 | 4,109.62 | |
| OBP Nungesser | 316.15 | |
| OBP IL | 251.70 | |
| OBP Mercedes | 1,984.17 | |
| EFT FLDOR | 5,094.06 | |
| Subtotal of OS Checks | 25,712.16 | |

0.00 Variance

 **REGIONS**    **Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | ◼◼◼◼1669 |
|---|---|

| | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1  of 5 |

## BUSINESS ANALYZED CHECKING
June 29, 2013 through July 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $76,964.90 | | Minimum Daily Balance | $9,906 |
| Deposits & Credits | $448,876.40 | + | Average Monthly Statement Balance | $49,906 |
| Withdrawals | $264,785.82 | – | | |
| Fees | $209.70 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $230,388.87 | – | | |
| Ending Balance | $30,456.91 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/01 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 690.30 |
| 07/03 | Deposit - Thank You | 822.86 |
| 07/03 | Deposit - Thank You | 22.00 |
| 07/03 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 07/05 | Deposit - Thank You | 25,000.00 |
| 07/05 | Deposit - Thank You | 22,600.00 |
| 07/05 | Deposit - Thank You | 90.00 |
| 07/05 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 3,667.86 |
| 07/05 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 2,749.95 |
| 07/05 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 20.00 |
| 07/08 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 20.00 |
| 07/09 | Deposit - Thank You | 330.00 |
| 07/09 | Deposit - Thank You | 9.41 |
| 07/09 | Haven Hospice    MD 7/8/13 Tri County Hos | 4,500.00 |
| 07/09 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 54.33 |
| 07/10 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 99.98 |
| 07/10 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 20.04 |
| 07/11 | Deposit - Thank You | 12,500.00 |
| 07/11 | Wire Transfer Jalil A Khan M | 24,950.00 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 11,781.39 |
| 07/11 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 6,812.73 |
| 07/11 | Bcbsfl        Bcbsf Vo Cypress Health 000000000100313 | 2,666.08 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 1,297.47 |
| 07/11 | Bcbsf         Bsbsf Vo Cypress Health 000000000100313 | 775.90 |
| 07/11 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 618.91 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 502.60 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 501.90 |
| 07/11 | Hoi         Hoi Cypress Health 000000000100313 | 330.57 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 192.32 |
| 07/11 | Bcbsf         Bsbsf Vo Cypress Health 000000000100313 | 189.84 |
| 07/11 | State of Florida Medicaid Cypress Health 660137500 | 104.40 |
| 07/11 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 98.98 |
| 07/12 | Deposit - Thank You | 14,500.00 |
| 07/12 | Deposit - Thank You | 13,000.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403


ACCOUNT #                        4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 5 |

### DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/12 | Deposit - Thank You | 7,398.39 |
| 07/12 | Deposit - Thank You | 1,048.70 |
| 07/12 | Deposit - Thank You | 56.00 |
| 07/12 | Deposit - Thank You | 14.00 |
| 07/12 | Wire Transfer North Dallas P | 64,000.00 |
| 07/12 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 228.95 |
| 07/16 | Deposit - Thank You | 2,740.79 |
| 07/16 | Deposit - Thank You | 353.10 |
| 07/16 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 1,378.82 |
| 07/16 | Aetna Life Ins   Custefts Cypress·Health XXXXX2071 | 76.81 |
| 07/16 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 58.20 |
| 07/17 | Deposit - Thank You | 1,172.09 |
| 07/17 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 5,700.00 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 5,097.02 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 2,835.15 |
| 07/18 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 2,830.74 |
| 07/18 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 2,076.88 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 1,892.45 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 448.31 |
| 07/18 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 429.57 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 193.60 |
| 07/18 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 154.06 |
| 07/18 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 93.60 |
| 07/18 | Hoi          Hoi Cypress Health 000000000100313 | 83.45 |
| 07/18 | Bcbsf          Bsbsf Vo Cypress Health 000000000100313 | 23.98 |
| 07/18 | Bcbsf          Bsbsf Vo Cypress Health 000000000100313 | 19.46 |
| 07/19 | Deposit - Thank You | 784.26 |
| 07/19 | Deposit - Thank You | 28.00 |
| 07/19 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 352.59 |
| 07/19 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 121.62 |
| 07/22 | Deposit - Thank You | 39,000.00 |
| 07/22 | Deposit - Thank You | 8,535.60 |
| 07/22 | Deposit - Thank You | 1,679.41 |
| 07/22 | Deposit - Thank You | 959.73 |
| 07/22 | Deposit - Thank You | 28.00 |
| 07/22 | Deposit - Thank You | 9.00 |
| 07/23 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 449.00 |
| 07/23 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 161.86 |
| 07/23 | Aetna Life Ins   Aetnaefts Cypress Health XXXXX2071 | 19.84 |
| 07/24 | Deposit - Thank You | 1,574.14 |
| 07/24 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 07/25 | Deposit - Thank You | 32,000.00 |
| 07/25 | Deposit - Thank You | 2,492.60 |
| 07/25 | Deposit - Thank You | 1,563.33 |
| 07/25 | Wire Transfer North Dallas P | 72,000.00 |
| 07/25 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 2,686.13 |
| 07/25 | Hoi          Hoi Cypress Health 000000000100313 | 1,383.43 |
| 07/25 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 1,315.38 |
| 07/25 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 1,138.15 |
| 07/25 | Bcbsf          Bcbsf Vo Cypress Health 000000000100313 | 80.90 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| | | |
|---|---|---|
| ACCOUNT # | | 4669 |

| | | |
|---|---|---|
| | | 092 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 3  of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/25 | State of Florida Medicaid Cypress Health 660137500 | 18.04 |
| 07/26 | Deposit - Thank You | 12,000.00 |
| 07/26 | Deposit - Thank You | 530.76 |
| 07/26 | Deposit - Thank You | 36.17 |
| 07/26 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 23.23 |
| 07/26 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 19.97 |
| 07/29 | Aetna Life Ins  Custefts Cypress Health XXXXX2071 | 4,099.17 |
| 07/30 | Deposit - Thank You | 4,208.16 |
| 07/30 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 95.24 |
| 07/30 | Aetna Life Ins  Custefts Cypress Health XXXXX2071 | 23.63 |
| 07/31 | Deposit - Thank You | 7,000.00 |
| 07/31 | Deposit - Thank You | 463.12 |
| 07/31 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 22.00 |

| | | |
|---|---|---|
| | Total Deposits & Credits | $448,876.40 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 07/01 | EB to Checking # 0148994677 Ref# 000000 2016829 | 597.24 |
| 07/01 | Certiphi Screeni 8882911369 Cypress Health M5344375959 | 83.50 |
| 07/05 | EB to Checking # 0148994677 Ref# 000000 2533398 | 8,341.80 |
| 07/05 | EB to Mercedes Medi Ref# 000005 0000164 | 2,531.22 |
| 07/08 | EB to Checking # 0148994464 Ref# 000000 2772337 | 19,941.22 |
| 07/08 | Amerisource Berg Payments Cypress Health 0100092481 | 4,931.35 |
| 07/09 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 2,046.54 |
| 07/09 | Amerisource Berg Payments Cypress Health 0100092481 | 1,379.30 |
| 07/10 | Amerisource Berg Payments Cypress Health 0100092481 | 1,340.00 |
| 07/11 | EB to Checking # 0148994464 Ref# 000000 3097755 | 6,500.00 |
| 07/11 | EB to Checking # 0148994677 Ref# 000000 3098583 | 850.00 |
| 07/11 | Suntrust Merchnt Discount Tri County Hos 825234522886 | 37.05 |
| 07/11 | Suntrust Merchnt Fee Tri County Hos 825234522886 | 29.77 |
| 07/11 | Suntrust Merchnt Interchng Tri County Hos 825234522886 | 11.22 |
| 07/12 | EB to Checking # 0148994464 Ref# 000000 3189113 | 60,000.00 |
| 07/12 | EB to Checking # 0148994677 Ref# 000000 3139342 | 1,000.00 |
| 07/15 | EB to Checking # 0148994464 Ref# 000000 3428025 | 22,300.00 |
| 07/15 | EB to Checking # 0148994677 Ref# 000000 3295174 | 1,000.00 |
| 07/15 | EB to Checking # 0148994677 Ref# 000000 3419808 | 450.00 |
| 07/15 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 355.54 |
| 07/15 | EB to Mills Brinson Ref# 000001 0000165 | 200.00 |
| 07/16 | EB to Checking # 0148994677 Ref# 000000 3597639 | 1,636.28 |
| 07/16 | Amerisource Berg Payments Cypress Health 0100092481 | 179.59 |
| 07/17 | Wire Transfer Dr. Maroof Azi | 390.77 |
| 07/18 | EB to Checking # 0148994677 Ref# 000000 3777913 | 1,600.00 |
| 07/18 | EB to Checking # 0148994677 Ref# 000000 3777631 | 1,100.00 |
| 07/19 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 07/19 | Amerisource Berg Payments Cypress Health 0100092481 | 5,287.95 |
| 07/19 | Bank Debit | 2,000.00 |
| 07/19 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 667.50 |
| 07/23 | Go Daddy     Web Order Lindauer     1503702787 | 107.85 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4669

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 07/24 | Centurylink     Online Pmt Systems Florid Ckf215436498POS | 1,836.76 |
| 07/24 | Ivans     Online Pmt Systems Florid Ckf215436498POS | 109.16 |
| 07/24 | Centurylink     Online Pmt Systems Florid Ckf215436498POS | 57.59 |
| 07/25 | EB to Checking # 0148994464 Ref# 000000 4389563 | 95,900.00 |
| 07/26 | EB to Checking # 0148994677 Ref# 000000 4435642 | 3,283.67 |
| 07/26 | Amerisource Berg Payments Cypress Health 0100092481 | 410.59 |
| 07/29 | Carolona Liquid  01-Tri001 Cypress Healsh 01-Tri001 | 1,767.04 |
| 07/29 | EB to Checking # 0148994464 Ref# 000000 4670755 | 700.00 |
| 07/29 | Amerisource Berg Payments Cypress Health 0100092481 | 199.33 |
| 07/30 | EB to Checking # 0148994464 Ref# 000000 4819777 | 966.34 |
| 07/31 | Amerisource Berg Payments Cypress Health 0100092481 | 5,300.45 |

Total Withdrawals          $264,785.82

## FEES

| | | | |
|---|---|---|---|
| 07/09 | Analysis Charge | 06-13 | 209.70 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 07/09 | 19595 | 200.00 | 07/16 | 19663 | 3,600.00 |
| 07/01 | 19614 * | 4,542.76 | 07/15 | 19664 | 1,320.00 |
| 07/16 | 19615 | 6,420.00 | 07/15 | 19665 | 500.00 |
| 07/01 | 19633 * | 1,147.00 | 07/15 | 19666 | 330.00 |
| 07/01 | 19641 * | 1,383.94 | 07/16 | 19668 * | 1,735.00 |
| 07/01 | 19642 | 16,320.00 | 07/19 | 19669 | 2,600.00 |
| 07/02 | 19643 | 5,000.00 | 07/18 | 19671 * | 2,875.35 |
| 07/09 | 19644 | 300.00 | 07/17 | 19672 | 325.00 |
| 07/01 | 19645 | 2,000.00 | 07/15 | 19673 | 800.00 |
| 07/01 | 19647 * | 2,055.00 | 07/19 | 19674 | 982.87 |
| 07/01 | 19648 | 3,030.80 | 07/16 | 19675 | 2,000.00 |
| 07/01 | 19649 | 225.50 | 07/15 | 19676 | 12,240.00 |
| 07/02 | 19650 | 10,080.00 | 07/15 | 19677 | 680.00 |
| 07/01 | 19651 | 500.00 | 07/16 | 19678 | 75.50 |
| 07/01 | 19652 | 12,240.00 | 07/18 | 19679 | 1,791.49 |
| 07/01 | 19653 | 1,402.50 | 07/18 | 19680 | 358.38 |
| 07/02 | 19654 | 827.13 | 07/15 | 19681 | 1,500.00 |
| 07/03 | 19655 | 1,292.26 | 07/16 | 19682 | 2,875.00 |
| 07/15 | 19656 | 305.00 | 07/25 | 19683 | 536.00 |
| 07/17 | 19657 | 600.00 | 07/22 | 19684 | 3,500.00 |
| 07/08 | 19658 | 5,190.15 | 07/26 | 19685 | 2,834.00 |
| 07/10 | 19659 | 6,680.21 | 07/30 | 19686 | 2,322.37 |
| 07/09 | 19660 | 11,961.03 | 07/24 | 19687 | 4,375.00 |
| 07/11 | 19661 | 3,144.50 | 07/23 | 19688 * | 1,538.63 |
| 07/15 | 19662 | 16,270.35 | 07/30 | 19690 * | 1,054.70 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                 4669

|  |  |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 07/15 | 19691 | 5,000.00 | 07/29 | 995003 | 1,127.00 |
| 07/18 | 19692 | 202.24 | 07/30 | 995004 | 128.40 |
| 07/22 | 19693 | 1,207.88 | 07/29 | 995005 | 118.20 |
| 07/29 | 19694 | 377.50 | 07/29 | 995006 | 84.00 |
| 07/29 | 19695 | 855.57 | 07/29 | 995007 | 1,194.83 |
| 07/25 | 19696 | 1,944.99 | 07/31 | 995010 * | 2,533.78 |
| 07/29 | 19697 | 17,680.00 | 07/29 | 995011 | 19.00 |
| 07/29 | 19698 | 5,000.00 | 07/29 | 995012 | 1,335.22 |
| 07/30 | 19700 * | 2,000.00 | 07/30 | 995014 * | 496.40 |
| 07/29 | 19702 * | 70.00 | 07/29 | 995015 | 1,930.69 |
| 07/29 | 19703 | 1,865.00 | 07/29 | 995016 | 431.01 |
| 07/29 | 19704 | 258.50 | 07/29 | 995017 | 280.00 |
| 07/29 | 19705 | 500.00 | 07/30 | 995018 | 294.40 |
| 07/29 | 19706 | 12,240.00 | 07/29 | 995019 | 1,127.00 |
| 07/29 | 19707 | 800.00 | 07/29 | 995020 | 83.12 |
| 07/29 | 19708 | 1,083.00 | 07/30 | 995021 | 241.72 |
| 07/30 | 995002 * | 2,000.00 | 07/29 | 995022 | 12.00 |

Total Checks     $230,388.87

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 32,126.96 | 07/12 | 101,903.07 | 07/24 | 60,643.32 |
| 07/02 | 16,219.83 | 07/15 | 38,652.18 | 07/25 | 76,940.29 |
| 07/03 | 15,797.43 | 07/16 | 24,738.53 | 07/26 | 83,022.16 |
| 07/05 | 59,052.22 | 07/17 | 30,294.85 | 07/29 | 35,983.32 |
| 07/08 | 29,009.50 | 07/18 | 38,545.66 | 07/30 | 30,806.02 |
| 07/09 | 17,806.67 | 07/19 | 20,934.61 | 07/31 | 30,456.91 |
| 07/10 | 9,906.48 | 07/22 | 66,438.47 | | |
| 07/11 | 62,657.03 | 07/23 | 65,422.69 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4464**
**Jul-13**

| | | |
|---|---|---|
| Beginning Bank Balance | 62,285.23 | |
| Debits | (255,355.76) | |
| Credits | 206,307.56 | |
| Service Charges | (59.91) | |
| Ending Balance Per Bank Stmnt | 13,177.12 | |

| | | | |
|---|---|---|---|
| Ending Balance Per GL | 1,172.82 | 12,004.30 | |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|
| 6012 | 23.68 | |
| 6029 | 23.64 | |
| 6054 | 23.68 | |
| 6092 | 23.65 | |
| 6094 | 23.64 | |
| 6235 | 23.68 | |
| 6236 | 23.68 | |
| 6264 | 37.94 | |
| 6310 | 23.64 | |
| 6312 | 23.64 | |
| 6363 | 28.22 | |
| 6367 | 26.90 | |
| 6449 | 23.70 | |
| 6451 | 23.69 | |
| 6518 | 23.64 | |
| 6519 | 23.65 | |
| 6550 | 23.69 | |
| 6551 | 23.65 | |
| 6574 | 31.72 | |
| 6632 | 115.77 | |
| 6741 | 75.88 | |
| 6772 | 89.10 | |
| 6783 | 50.34 | |
| 6785 | 31.61 | |
| 6787 | 62.35 | |
| 6930 | 47.28 | |
| 6933 | 47.30 | |
| 7010 | 47.27 | |
| 7196 | 47.27 | |
| 7212 | 47.17 | |
| 7301 | 34.02 | |
| 8650 | 335.39 | |
| 8700 | 121.98 | |
| 8720 | 195.76 | |
| July | 10,176.08 | |

Subtotal of OS Checks                12,004.30

0.00 Variance

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| ACCOUNT # | ▓▓▓4464 |
|---|---|

| | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1  of 5 |

## BUSINESS ANALYZED CHECKING
June 29, 2013 through July 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $62,285.23 | | Minimum Daily Balance | $3,585 |
| Deposits & Credits | $206,307.56 | + | Average Monthly Statement Balance | $30,557 |
| Withdrawals | $64,577.00 | - | | |
| Fees | $59.91 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $190,778.76 | - | | |
| Ending Balance | $13,177.12 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/08 | EB From Checking # 0148994669 Ref# 000000 2772337 | 19,941.22 |
| 07/11 | EB From Checking # 0148994669 Ref# 000000 3097755 | 6,500.00 |
| 07/12 | EB From Checking # 0148994669 Ref# 000000 3189113 | 60,000.00 |
| 07/15 | EB From Checking # 0148994669 Ref# 000000 3428025 | 22,300.00 |
| 07/25 | EB From Checking # 0148994669 Ref# 000000 4389563 | 95,900.00 |
| 07/29 | EB From Checking # 0148994669 Ref# 000000 4670755 | 700.00 |
| 07/30 | EB From Checking # 0148994669 Ref# 000000 4819777 | 966.34 |
| | Total Deposits & Credits | $206,307.56 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 07/09 | IRS | USATAXPYMT Cypress Health 270359022447093 | 19,941.22 |
| 07/17 | IRS | USATAXPYMT Cypress Health 270359872919020 | 20,661.88 |
| 07/31 | IRS | USATAXPYMT Cypress Health 270361231569004 | 22,991.06 |
| 07/31 | IRS | USATAXPYMT Cypress Health 270361203782199 | 966.34 |
| 07/31 | IRS | USATAXPYMT Cypress Health 270361233276435 | 16.50 |
| | | Total Withdrawals | $64,577.00 |

### FEES

| | | | |
|---|---|---|---|
| 07/09 | Analysis Charge | 06-13 | 59.91 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                         4464

| | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 5 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 07/18 | 8559 | 342.38 | 07/01 | 8734 * | 1,795.75 |
| 07/02 | 8637 * | 1,662.32 | 07/01 | 8735 | 1,204.08 |
| 07/08 | 8681 * | 394.08 | 07/02 | 8736 | 220.01 |
| 07/05 | 8682 | 778.46 | 07/08 | 8737 | 687.60 |
| 07/01 | 8683 | 464.46 | 07/02 | 8739 * | 785.66 |
| 07/05 | 8684 | 162.54 | 07/02 | 8740 | 1,787.37 |
| 07/02 | 8685 | 419.11 | 07/02 | 8741 | 582.36 |
| 07/08 | 8686 | 1,070.95 | 07/02 | 8742 | 657.76 |
| 07/01 | 8687 | 463.57 | 07/01 | 8743 | 801.39 |
| 07/01 | 8688 | 619.46 | 07/08 | 8744 | 151.91 |
| 07/03 | 8689 | 130.29 | 07/09 | 8745 | 138.85 |
| 07/02 | 8690 | 548.59 | 07/01 | 8747 * | 46.63 |
| 07/01 | 8691 | 1,076.05 | 07/01 | 8748 | 78.21 |
| 07/01 | 8692 | 1,029.11 | 07/01 | 8749 | 190.24 |
| 07/01 | 8694 * | 1,394.10 | 07/01 | 8750 | 91.98 |
| 07/01 | 8695 | 694.42 | 07/03 | 8751 | 196.37 |
| 07/01 | 8696 | 1,039.17 | 07/01 | 8752 | 54.46 |
| 07/01 | 8697 | 2,087.02 | 07/05 | 8753 | 198.57 |
| 07/01 | 8698 | 1,189.41 | 07/02 | 8754 | 87.60 |
| 07/01 | 8699 | 897.95 | 07/01 | 8755 | 89.19 |
| 07/03 | 8701 * | 956.81 | 07/01 | 8756 | 80.37 |
| 07/02 | 8702 | 608.50 | 07/01 | 8757 | 46.48 |
| 07/03 | 8703 | 484.56 | 07/01 | 8758 | 160.85 |
| 07/02 | 8704 | 812.12 | 07/01 | 8759 | 117.32 |
| 07/02 | 8705 | 707.07 | 07/01 | 8760 | 91.41 |
| 07/01 | 8706 | 527.48 | 07/01 | 8761 | 95.62 |
| 07/02 | 8707 | 1,926.34 | 07/01 | 8764 * | 54.18 |
| 07/01 | 8708 | 615.28 | 07/02 | 8766 * | 79.44 |
| 07/05 | 8709 | 1,459.99 | 07/02 | 8767 | 368.93 |
| 07/01 | 8710 | 579.51 | 07/10 | 8768 | 46.29 |
| 07/03 | 8711 | 162.86 | 07/09 | 8769 | 1,531.94 |
| 07/02 | 8712 | 419.51 | 07/01 | 8770 | 1,518.30 |
| 07/01 | 8713 | 658.11 | 07/01 | 8771 | 986.77 |
| 07/12 | 8714 | 505.03 | 07/01 | 8772 | 1,117.18 |
| 07/01 | 8715 | 1,163.86 | 07/02 | 8773 | 4,022.81 |
| 07/01 | 8716 | 444.54 | 07/01 | 8774 | 1,286.26 |
| 07/01 | 8717 | 2,101.51 | 07/01 | 8775 | 950.24 |
| 07/02 | 8718 | 504.78 | 07/17 | 8777 * | 778.46 |
| 07/01 | 8721 * | 616.59 | 07/23 | 8778 | 1,163.51 |
| 07/01 | 8722 | 1,056.06 | 07/16 | 8779 | 443.27 |
| 07/01 | 8723 | 291.11 | 07/17 | 8780 | 1,070.95 |
| 07/08 | 8725 * | 470.72 | 07/15 | 8781 | 856.44 |
| 07/01 | 8726 | 735.04 | 07/15 | 8782 | 904.11 |
| 07/01 | 8727 | 321.54 | 07/15 | 8783 | 955.55 |
| 07/15 | 8728 | 1,194.20 | 07/15 | 8784 | 99.73 |
| 07/01 | 8729 | 546.38 | 07/16 | 8785 | 130.28 |
| 07/15 | 8730 | 214.95 | 07/15 | 8786 | 611.44 |
| 07/01 | 8732 * | 626.01 | 07/12 | 8787 | 1,585.49 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #               4464

| | | 092 |
| --- | --- | --- |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3  of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/15 | 8788 | 933.20 | 07/17 | 8838 | 151.91 |
| 07/15 | 8789 | 628.53 | 07/15 | 8839 | 138.95 |
| 07/15 | 8790 | 840.83 | 07/12 | 8840 | 127.26 |
| 07/15 | 8791 | 2,083.57 | 07/15 | 8841 | 46.64 |
| 07/15 | 8792 | 1,140.00 | 07/15 | 8842 | 78.21 |
| 07/15 | 8793 | 910.97 | 07/15 | 8843 | 190.23 |
| 07/16 | 8794 | 1,021.36 | 07/15 | 8844 | 92.15 |
| 07/15 | 8795 | 704.05 | 07/16 | 8845 | 196.40 |
| 07/16 | 8796 | 1,252.86 | 07/15 | 8846 | 54.46 |
| 07/18 | 8797 | 1,149.19 | 07/17 | 8847 | 198.57 |
| 07/16 | 8799 * | 1,185.65 | 07/15 | 8848 | 87.60 |
| 07/15 | 8800 | 1,727.05 | 07/15 | 8849 | 89.19 |
| 07/15 | 8801 | 568.93 | 07/15 | 8850 | 80.36 |
| 07/15 | 8802 | 1,476.96 | 07/15 | 8851 | 46.48 |
| 07/15 | 8803 | 726.97 | 07/15 | 8852 | 160.85 |
| 07/17 | 8804 | 1,791.36 | 07/15 | 8853 | 117.32 |
| 07/15 | 8805 | 485.87 | 07/15 | 8854 | 91.40 |
| 07/16 | 8806 | 632.48 | 07/15 | 8855 | 95.62 |
| 07/15 | 8807 | 735.66 | 07/16 | 8856 | 74.15 |
| 07/15 | 8808 | 763.72 | 07/12 | 8857 | 52.58 |
| 07/12 | 8809 | 4,223.08 | 07/16 | 8858 | 54.12 |
| 07/15 | 8810 | 345.13 | 07/15 | 8859 | 339.86 |
| 07/15 | 8811 | 999.14 | 07/15 | 8860 | 79.37 |
| 07/15 | 8812 | 536.88 | 07/15 | 8861 | 368.93 |
| 07/29 | 8813 | 498.87 | 07/12 | 8863 * | 2,503.70 |
| 07/18 | 8815 * | 119.79 | 07/23 | 8864 | 99.29 |
| 07/15 | 8816 | 652.10 | 07/15 | 8865 | 1,006.31 |
| 07/15 | 8817 | 1,518.16 | 07/15 | 8866 | 1,346.67 |
| 07/16 | 8818 | 1,724.61 | 07/12 | 8867 | 2,132.38 |
| 07/15 | 8819 | 589.19 | 07/17 | 8868 | 99.75 |
| 07/15 | 8820 | 175.23 | 07/29 | 8871 * | 138.95 |
| 07/16 | 8821 | 896.32 | 07/29 | 8872 | 127.26 |
| 07/15 | 8822 | 480.92 | 07/26 | 8873 | 46.64 |
| 07/15 | 8823 | 546.76 | 07/26 | 8874 | 78.21 |
| 07/16 | 8824 | 778.44 | 07/25 | 8875 | 190.24 |
| 07/15 | 8825 | 612.40 | 07/25 | 8876 | 92.15 |
| 07/12 | 8826 | 2,496.44 | 07/29 | 8877 | 196.42 |
| 07/15 | 8827 | 1,846.92 | 07/29 | 8878 | 34.46 |
| 07/16 | 8828 | 1,064.84 | 07/31 | 8879 | 198.57 |
| 07/22 | 8829 | 434.03 | 07/30 | 8880 | 87.59 |
| 07/29 | 8830 | 81.26 | 07/29 | 8881 | 46.48 |
| 07/15 | 8831 | 941.13 | 07/30 | 8882 | 160.84 |
| 07/16 | 8832 | 465.46 | 07/29 | 8883 | 117.32 |
| 07/15 | 8833 | 999.74 | 07/29 | 8884 | 91.42 |
| 07/15 | 8834 | 1,611.30 | 07/29 | 8885 | 95.62 |
| 07/22 | 8835 | 1,670.06 | 07/30 | 8886 | 74.15 |
| 07/15 | 8836 | 795.95 | 07/26 | 8887 | 52.57 |
| 07/15 | 8837 | 1,120.13 | 07/29 | 8888 | 54.11 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

|  |  |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 07/26 | 8889 | 339.88 | 07/26 | 8923 | 4,170.58 |
| 07/29 | 8892 * | 226.34 | 07/29 | 8925 * | 1,049.17 |
| 07/29 | 8893 | 279.96 | 07/29 | 8926 | 397.43 |
| 07/29 | 8894 | 114.20 | 07/30 | 8927 | 538.67 |
| 07/29 | 8895 | 551.37 | 07/26 | 8929 * | 588.73 |
| 07/29 | 8897 * | 524.05 | 07/30 | 8930 | 622.38 |
| 07/29 | 8898 | 997.58 | 07/29 | 8931 | 80.81 |
| 07/29 | 8899 | 653.61 | 07/26 | 8933 * | 1,650.99 |
| 07/29 | 8901 * | 568.06 | 07/29 | 8936 * | 1,518.16 |
| 07/29 | 8902 | 1,758.91 | 07/26 | 8937 | 2,305.23 |
| 07/29 | 8903 | 933.20 | 07/29 | 8939 * | 1,090.42 |
| 07/26 | 8904 | 467.70 | 07/29 | 8940 | 357.36 |
| 07/25 | 8905 | 2,147.75 | 07/29 | 8941 | 1,193.63 |
| 07/30 | 8906 | 874.44 | 07/29 | 8943 * | 609.56 |
| 07/29 | 8907 | 1,230.20 | 07/30 | 8944 | 842.32 |
| 07/29 | 8908 | 817.48 | 07/29 | 8945 | 676.96 |
| 07/29 | 8909 | 3,346.78 | 07/29 | 8946 | 1,614.88 |
| 07/31 | 8910 | 1,640.73 | 07/29 | 8947 | 1,196.77 |
| 07/29 | 8912 * | 1,644.49 | 07/30 | 8948 | 645.25 |
| 07/29 | 8913 | 601.31 | 07/26 | 8949 | 1,025.98 |
| 07/31 | 8914 | 2,131.54 | 07/30 | 8950 | 558.37 |
| 07/29 | 8915 | 687.10 | 07/29 | 8952 * | 1,590.83 |
| 07/31 | 8916 | 1,868.72 | 07/26 | 8953 | 455.14 |
| 07/26 | 8917 | 482.59 | 07/26 | 8954 | 1,503.83 |
| 07/30 | 8918 | 450.40 | 07/25 | 8956 * | 1,012.85 |
| 07/30 | 8919 | 442.83 | 07/29 | 8957 | 892.72 |
| 07/29 | 8920 | 322.58 | 07/26 | 8958 | 1,660.79 |
| 07/29 | 8921 | 931.37 | 07/26 | 8959 | 742.52 |
| 07/29 | 8922 | 980.20 | 07/29 | 8960 | 2,930.35 |
|  |  |  |  | Total Checks | $190,778.76 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | 30,190.58 | 07/11 | 11,407.60 | 07/23 | 3,585.86 |
| 07/02 | 13,990.30 | 07/12 | 57,781.64 | 07/25 | 96,042.87 |
| 07/03 | 12,059.41 | 07/15 | 43,237.23 | 07/26 | 80,471.49 |
| 07/05 | 9,459.85 | 07/16 | 33,316.99 | 07/29 | 47,321.48 |
| 07/08 | 26,625.81 | 07/17 | 8,564.11 | 07/30 | 42,990.58 |
| 07/09 | 4,953.89 | 07/18 | 6,952.75 | 07/31 | 13,177.12 |
| 07/10 | 4,907.60 | 07/22 | 4,848.66 |  |  |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 5 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4677**
**Jul-13**

| | | |
|---|---|---|
| **Beginning Bank Balance** | 3,949.71 | |
| **Debits** | (23,570.28) | |
| **Credits** | 21,927.18 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 2,306.61 | |
| | | |
| **Ending Balance Per GL** | 1,972.89 | 333.72 |

| **Outstanding Check #** | | **Amount** | **Date Issued** |
|---|---|---|---|
| | OptiMed | 333.72 | |
| | | | |
| Reclass OS Debits | | **333.72** | |
| | | 0.00 Variance | |

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| | | |
|---|---|---|
| ACCOUNT # | | ████4677 |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
June 29, 2013 through July 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $3,949.71 | | Minimum Daily Balance | $170 |
| Deposits & Credits | $21,927.18 | + | Average Monthly Statement Balance | $4,291 |
| Withdrawals | $23,570.28 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $2,306.61 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/01 | EB From Checking # 0148994669 Ref# 000000 2016829 | 597.24 |
| 07/05 | EB From Checking # 0148994669 Ref# 000000 2533398 | 8,341.80 |
| 07/11 | EB From Checking # 0148994669 Ref# 000000 3098583 | 850.00 |
| 07/12 | EB From Checking # 0148994669 Ref# 000000 3139342 | 1,000.00 |
| 07/15 | EB From Checking # 0148994669 Ref# 000000 3295174 | 1,000.00 |
| 07/15 | EB From Checking # 0148994669 Ref# 000000 3419808 | 450.00 |
| 07/16 | EB From Checking # 0148994669 Ref# 000000 3597639 | 1,636.28 |
| 07/18 | EB From Checking # 0148994669 Ref# 000000 3777913 | 1,600.00 |
| 07/18 | EB From Checking # 0148994669 Ref# 000000 3777631 | 1,100.00 |
| 07/18 | Card Credit Apex Office Pro  5021 813-871-2010  FL 33603     7427 | 68.19 |
| 07/19 | Deposit - Thank You | 2,000.00 |
| 07/26 | EB From Checking # 0148994669 Ref# 000000 4435642 | 3,283.67 |
| | Total Deposits & Credits | $21,927.18 |

### WITHDRAWALS

| | | |
|---|---|---|
| 07/01 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 731.61 |
| 07/03 | Pin Purchase USPS 119570070  9402 Williston    FL        1310 | 49.65 |
| 07/05 | Card Purchase Comfort Suites  3562 Ocala         FL 34475   7427 | 597.24 |
| 07/05 | Card Purchase American Ai 001  3001 Atlanta       GA 74133   1310 | 539.80 |
| 07/05 | Card Purchase Beckman*coulter  5047 714-871-4848 CA 92835   7427 | 313.03 |
| 07/08 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 3,318.08 |
| 07/08 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 875.80 |
| 07/08 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 365.06 |
| 07/09 | Card Purchase Wolf Medical Su  5047 800-335-9653 FL 33325   7427 | 1,164.26 |
| 07/09 | Card Purchase Beckman*coulter  5047 714-871-4848 CA 92835   7427 | 750.34 |
| 07/10 | Card Purchase Medical Arts PR  5111 800-328-2179 MN 55445   7427 | 49.20 |
| 07/10 | Pin Purchase Winn-Dixie  #  5411 Williston   FL        1310 | 4.25 |
| 07/11 | Card Purchase Comfort Suites  3562 Ocala         FL 34475   7427 | 597.24 |
| 07/11 | Card Purchase Fdle Cchinet     9399 850-410-8161 FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet     9399 850-410-8161 FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet     9399 850-410-8161 FL 32308   7427 | 24.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403


| | |
|---|---|
| ACCOUNT # | 4677 |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2  of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/11 | Card Purchase Fdle Cchinet | 9399 850-410-8161  FL 32308   7427 | 24.00 |
| 07/12 | Card Purchase Postage Refill | 7399 800-468-8454  CT 06926   7427 | 100.00 |
| 07/12 | Card Purchase Apex Office Pro | 5021 813-8712010   FL 33603   7427 | 68.19 |
| 07/12 | Pin Purchase Sparr Building  5211 Williston    FL       1310 | | 19.02 |
| 07/15 | Card Purchase Lenovo Group     5969 800-426-9735  NC 27560    1310 | | 1,335.36 |
| 07/15 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   7427 | | 787.02 |
| 07/15 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   7427 | | 114.99 |
| 07/15 | Pin Purchase Sparr Building  5211 Williston    FL       1310 | | 49.16 |
| 07/15 | Pin Purchase Kennard Ace Ha   5251 Williston    FL       1310 | | 26.70 |
| 07/16 | Card Purchase Medical Device   5047 410-750-8757  MD 21042    1310 | | 1,425.00 |
| 07/16 | Card Purchase Pay*carlton Arm  6513 866-289-5977  CA 94596    1310 | | 469.95 |
| 07/16 | Card Purchase Lenovo Group     5969 800-426-9735  NC 27560    1310 | | 301.72 |
| 07/16 | Card Purchase Altman Scientif  5065 Saint Augusti FL 32086   7427 | | 121.95 |
| 07/17 | Card Purchase Levy County Tax  9399 352-486-5177  FL 32621    7427 | | 166.36 |
| 07/17 | Pin Purchase USPS 119570070   9402 Williston    FL       7427 | | 92.00 |
| 07/18 | Card Purchase Comfort Suites  3562 Ocala        FL 34475   7427 | | 597.24 |
| 07/18 | Card Purchase Exxonmobil   4  5542 Williston    FL 32696   7427 | | 91.30 |
| 07/19 | Card Purchase Hertz Rent A CA  3357 Monroe      LA 71201   7427 | | 1,636.28 |
| 07/19 | Card Purchase The Sullivan Gr  8099 630-2681188  IL 60181   7427 | | 1,029.00 |
| 07/22 | Card Purchase Apex Office Pro  5021 813-8712010   FL 33603   7427 | | 1,314.89 |
| 07/22 | Card Purchase Comfort Suites  3562 Ocala        FL 34475   7427 | | 341.28 |
| 07/22 | Card Purchase A C Printing An  2741 Williston    FL 32696   7427 | | 214.00 |
| 07/22 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   7427 | | 45.00 |
| 07/23 | Recurring Card Transaction Brn*mergernetwo  5968 161-7497510  MA 02142   7427 | | 99.95 |
| 07/23 | Pin Purchase Lane S Yardwar   5261 Williston    FL       7427 | | 10.69 |
| 07/23 | Pin Purchase Family Dollar   5331 Williston    FL       7427 | | 5.62 |
| 07/24 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | | 2,158.14 |
| 07/24 | Card Purchase Kennard Ace Har  5251 Williston    FL 32696   7427 | | 16.02 |
| 07/25 | Card Purchase Amazon Mktplace  5942 Amzn.Com/Bill WA 98108   7427 | | 168.00 |
| 07/25 | Card Purchase R and D Batteri  5047 Burnsville    MN 55306   7427 | | 46.51 |
| 07/26 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | | 57.00 |
| 07/29 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   7427 | | 453.69 |
| 07/29 | Card Purchase Apex Office Pro 5021 813-8712010   FL 33603   7427 | | 220.32 |
| 07/30 | Card Purchase Lowes #00907*    5200 866-483-7521  NC 28697   7427 | | 223.35 |
| 07/30 | Pin Purchase Sparr Building  5211 Williston    FL       7427 | | 193.02 |

|  | Total Withdrawals | $23,570.28 |
|---|---|---|

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | 3,815.34 | 07/08 | 6,098.48 | 07/11 | 4,167.19 |
| 07/03 | 3,765.69 | 07/09 | 4,183.88 | 07/12 | 4,979.98 |
| 07/05 | 10,657.42 | 07/10 | 4,130.43 | 07/15 | 4,116.75 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #    ████4677

| | | |
|---|---|---|
| Cycle | | 092 |
| | | 26 |
| Enclosures | | 0 |
| Page | | 3  of 3 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/16 | 3,434.41 | 07/22 | 2,675.25 | 07/26 | 3,396.99 |
| 07/17 | 3,176.05 | 07/23 | 2,558.99 | 07/29 | 2,722.98 |
| 07/18 | 5,255.70 | 07/24 | 384.83 | 07/30 | 2,306.61 |
| 07/19 | 4,590.42 | 07/25 | 170.32 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Chase**
**Jul-13**

| | |
|---|---|
| **Beginning Bank Balance** | 634.98 |
| **Debits** | (5,100.00) |
| **Credits** | 5,324.79 |
| **Service Charges** | (144.88) |
| **Ending Balance Per Bank Stmnt** | 714.89 |
| | |
| **Ending Balance Per GL** | 714.89 |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Checks | 0.00 | |

0.00 Variance



**CHASE** 🛑
JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

ld.lld.l.ll.l.l.l.lll.l.ll.llll.l.ll.l.l.l.l.l.l.l.l
00000247 DDA 021 141 21313 NNNNNNNNNNNN T 1 000000000 60 0000
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

June 29, 2013 through July 31, 2013
Account Number:             8224



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$634.98** |
| Deposits and Additions | 6 | 5,324.79 |
| Checks Paid | 2 | - 5,100.00 |
| Other Withdrawals, Fees & Charges | 1 | - 144.88 |
| **Ending Balance** | **9** | **$714.89** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500108183Lb | $706.70 |
| 07/09 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500100190Lb | 4,376.32 |
| 07/19 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500105200Lb | 150.08 |
| 07/25 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500106206Lb | 71.17 |
| 07/29 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500120210Lb | 12.28 |
| 07/30 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500103211Lb | 8.24 |
| **Total Deposits and Additions** | | **$5,324.79** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 1002 | 07/05 | $1,100.00 |
| 1003 | 07/11 | 4,000.00 |
| **Total Checks Paid** | | **$5,100.00** |



June 29, 2013 through July 31, 2013
Account Number ████████████ 8224

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15 | Account Analysis Settlement Charge | $144.88 |
| **Total Other Withdrawals, Fees & Charges** | | **$144.88** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/02 | $1,341.68 |
| 07/05 | 241.68 |
| 07/09 | 4,618.00 |
| 07/11 | 618.00 |
| 07/15 | 473.12 |
| 07/19 | 623.20 |
| 07/25 | 694.37 |
| 07/29 | 706.65 |
| 07/30 | 714.89 |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 5540**
**Aug-13**

| | | |
|---|---|---|
| Beginning Balance per Bank Stmnt | 7,511.49 | |
| Debits | (134,022.78) | |
| Credits | 141,116.89 | |
| Service Charges | 0.00 | |
| Ending Balance Per Bank Stmnt | 14,605.60 | |
| | | |
| Ending Balance Per GL | 14,605.60 | 0.00 |

| Outstanding | Amount | Date Issued |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |
| | 0.00 Variance | |

Regional Health Partners purchased assets on 8/14/13. Bank account split into two reconciliations, one for each corporation.

Reconciliation 1 of 2

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Drummond 5540**
**Aug-13**

| | | |
|---|---|---|
| Beginning Balance per Bank Stmnt | 0.00 | |
| Debits | (159,750.91) | |
| Credits | 184,132.44 | |
| Service Charges | 0.00 | |
| Ending Balance Per Bank Stmnt | 24,381.53 | |
| | | |
| Ending Balance Per GL | 10,482.00 | 13,899.53 |

| Outstanding | | Amount | | Date Issued |
|---|---|---|---|---|
| | 18558 | 2,880.00 | | |
| | 18561 | 275.00 | | |
| | 18563 | 2,596.81 | | |
| | 18616 | 1,784.14 | VOID | |
| | 18616 | (1,784.14) | VOID | |
| | 18619 | 482.95 | VOID | |
| | 18619 | (482.95) | VOID | |
| | 18620 | 1,158.25 | | |
| | 18621 | 1,784.02 | | |
| | 18559 | 36.00 | | |
| | 18555 | 5,169.45 | | |
| Total of Outstanding Checks | | 13,899.53 | | |

0.00 Variance

Reconciliation 2 of 2



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER **FDIC**

EQUAL HOUSING LENDER

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Account Number**
540

**Statement Period**
Aug 01, 2013 To Aug 31, 2013

Printable Version    Save as PDF

**CSV**

View Images                                                                                                   Reconcile

| | | |
|---|---|---|
| Previous Balance | $7,511.49 | Average Balance | $46,359.26 |
| Number of Credits | 44 | Minimum Balance | $1,329.00 |
| Total Credits | $325,249.33 | Average Collected Balance | $46,359.26 |
| Number of Debits | 29 | | |
| Total Debits | $293,773.69 | Total Bank Charges | $0.00 |
| New Balance | $38,987.13 | (Includes Service Charge) | |

| No | Date | Amount | No | Date | Amount | No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18548 | Aug 02, 2013 | $80,000.00 | 18564 | * Aug 27, 2013 | $2,625.00 | 18611 | Aug 28, 2013 | $330.26 |
| 18549 | Aug 09, 2013 | $43,000.00 | 18565 | Aug 27, 2013 | $966.83 | 18614 | * Aug 27, 2013 | $1,837.65 |
| 18552 | * Aug 01, 2013 | $7,000.00 | 18566 | Aug 27, 2013 | $286.00 | 18615 | Aug 28, 2013 | $1,558.90 |
| 18553 | Aug 14, 2013 | $2,000.00 | 18567 | Aug 27, 2013 | $1,072.50 | 18617 | * Aug 27, 2013 | $1,824.10 |
| 18554 | Aug 20, 2013 | $10,000.00 | 18568 | Aug 27, 2013 | $800.00 | 18618 | Aug 27, 2013 | $43.99 |
| 18556 | * Aug 21, 2013 | $4,684.79 | 18569 | Aug 27, 2013 | $5,000.00 | 18622 | * Aug 27, 2013 | $2,129.40 |
| 18557 | Aug 23, 2013 | $100,000.00 | 18570 | Aug 28, 2013 | $371.60 | 18623 | Aug 28, 2013 | $62.79 |
| 18560 | * Aug 30, 2013 | $5,000.00 | 18609 | * Aug 29, 2013 | $7,653.85 | | | |
| 18562 | * Aug 28, 2013 | $2,000.00 | 18610 | Aug 28, 2013 | $1,270.25 | | | |

| Date | Transaction Details | Amount |
|---|---|---|
| Aug 20, 2013 | Wire Transfer Out<br>OUTGOING WIRE & FEE - AUSLEY PA | $10,025.00- |
| Aug 20, 2013 | Miscellaneous Debit | $100.00- |
| Aug 20, 2013 | Miscellaneous Debit | $100.00- |
| Aug 20, 2013 | Ach withdrawal<br>CAROLONA LIQUID 04-TRI001 | $2,022.78- |

| Date | Transaction Details | Amount |
|---|---|---|
| Aug 01, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $735.00 |
| Aug 01, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1419968*1593514335*000009101- | $4,373.69 |
| Aug 01, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $75,697.92 |
| Aug 02, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1420502*1593514335*000009101- | $3,342.44 |
| Aug 05, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891730347*592015694/ | $420.18 |
| Aug 05, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1421005*1593514335*000009101- | $9,803.11 |
| Aug 06, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $94.08 |
| Aug 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1421490*1593514335*000009101- | $417.89 |
| Aug 07, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1421971*1593514335*000009101- | $362.10 |
| Aug 08, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $160.00 |
| Aug 08, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891756594*592015694/ | $566.79 |
| Aug 08, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1422429*1593514335*000009101- | $8,801.21 |
| Aug 08, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $17,771.09 |
| Aug 09, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1422882*1593514335*000009101- | $1,272.01 |
| Aug 12, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $288.00 |
| Aug 12, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891775796*592015694/ | $56.69 |
| Aug 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A | $3,079.89 |

TRN*1*EFT1423287*1593514335*000009101-

| | | | |
|---|---|---|---|
| Aug 13, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1423691*1593514335*000009101- | | $7,179.87 |
| Aug 14, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1424346*1593514335*000009101- | | $6,694.93 |
| Aug 15, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1424772*1593514335*000009101- | | $24,528.57 |
| Aug 15, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | | $73,896.43 |
| Aug 16, 2013 | Ach deposit<br>US TREASURY 310 EDI MISC<br>ISA*00*0000000000*00*0000000000*ZZ*36001<br>200TRS *ZZ*US TREASURY *130815*040 | | $32.25 |
| Aug 16, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1425189*1593514335*000009101- | | $3,376.26 |
| Aug 19, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | | $188.17 |
| Aug 21, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | | $576.00 |
| Aug 21, 2013 | Ach deposit<br>US TREASURY 310 EDI MISC<br>ISA*00*0000000000*00*0000000000*ZZ*36001<br>200TRS *ZZ*US TREASURY *130820*034 | | $8.24 |
| Aug 21, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1426837*1593514335*000009101- | | $26,379.35 |
| Aug 22, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1427504*1593514335*000009101- | | $37.42 |
| Aug 22, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | | $70.14 |
| Aug 22, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | | $6,730.21 |
| Aug 23, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1428184*1593514335*000009101- | | $78.04 |
| Aug 26, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5191688233SRS*1571132733*000000000 | | $106.61 |
| Aug 26, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5196553233SRS*1571132733*000000000 | | $140.43 |
| Aug 26, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1428806*1593514335*000009101- | | $4,580.08 |
| Aug 27, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891868657*592015694/ | | $1,038.49 |
| Aug 27, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1429367*1593514335*000009101- | | $8,312.64 |
| Aug 28, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | | $252.42 |
| Aug 28, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1430123*1593514335*000009101- | | $16,225.35 |
| Aug 29, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891885497*592015694/ | | $32.31 |
| Aug 29, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | | $160.00 |
| Aug 29, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1430697*1593514335*000009101- | | $6,254.71 |
| Aug 29, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | | $10,446.23 |
| Aug 30, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891893957*592015694/ | | $193.11 |
| Aug 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1431324*1593514335*000009101- | | $488.98 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jul 31, 2013 | $7,511.49 | Aug 12, 2013 | $4,753.58 | Aug 22, 2013 | $125,518.85 |
| Aug 01, 2013 | $81,318.10 | Aug 13, 2013 | $11,933.45 | Aug 23, 2013 | $25,596.89 |
| Aug 02, 2013 | $4,660.54 | Aug 14, 2013 | $16,628.38 | Aug 26, 2013 | $30,424.01 |
| Aug 05, 2013 | $14,883.83 | Aug 15, 2013 | $115,053.38 | Aug 27, 2013 | $23,189.67 |
| Aug 06, 2013 | $15,395.80 | Aug 16, 2013 | $118,461.89 | Aug 28, 2013 | $34,065.64 |
| Aug 07, 2013 | $15,757.90 | Aug 19, 2013 | $118,650.06 | Aug 29, 2013 | $43,305.04 |
| Aug 08, 2013 | $43,056.99 | Aug 20, 2013 | $96,402.28 | Aug 30, 2013 | $38,987.13 |
| Aug 09, 2013 | $1,329.00 | Aug 21, 2013 | $118,681.08 | | |

## Tri County Hospital - Williston
### Bank Reconciliation
### Drummond 9880
### Aug-13

| | |
|---|---|
| **Beginning Bank Balance** | 179.98 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 179.98 |
| | |
| **Ending Balance Per GL** | 179.98 |

| **Outstanding Checks** | **Amount** | **Date Issued** |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |
| | 0.00 Variance | |

Reconciliation 1 of 2

## Regional General Hospital - Williston
### Bank Reconciliation
### Drummond 9880
### Aug-13

| | |
|---|---|
| **Beginning Balance per Bank Stmnt** | 0.00 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 0.00 |
| **Ending Balance Per GL** | 0.00 |

| Outstanding | Amount | Date Issued |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

*Reconciliation 2 of 2*



DRUMMOND
COMMUNITY BANK
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER
**FDIC**

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Account Number**
880
**Statement Period**
Aug 01, 2013 To Aug 31, 2013

⌐Printable Version  ⌐Save as PDF

**CSV**

View Images                                                                 Reconcile

| Previous Balance | $179.98 | Average Balance | $179.98 |
| New Balance | $179.98 | Minimum Balance | $179.98 |
| | | Average Collected Balance | $179.98 |
| | | Total Bank Charges (Includes Service Charge) | $0.00 |

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31, 2013 | $179.98 | Aug 30, 2013 | $179.98 |

## Tri County Hospital - Williston
## Bank Reconciliation
## Drummond 8099
## Aug-13

| | |
|---|---|
| **Beginning Balance per Bank Stmnt** | 100.00 |
| **Debits** | (382.08) |
| **Credits** | 476.17 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 194.09 |
| | |
| **Ending Balance Per GL** | 194.09 |

| **Outstanding** | **Amount** | **Date Issued** |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

Reconciliation 1 of 2

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Drummond 8099**
**Aug-13**

| | |
|---|---:|
| **Beginning Balance per Bank Stmnt** | 0.00 |
| **Debits** | (1,016.59) |
| **Credits** | 922.50 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | (94.09) |
| | |
| **Ending Balance Per GL** | (94.09) |

| Outstanding | Amount | Date Issued |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

Reconciliation 2 of 2



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL OPER
HOLD MAIL
RETURNED, No 00000

**Account Number**
▇099
**Statement Period**
Aug 01, 2013 To Aug 31, 2013

Printable Version    Save as PDF
**CSV**

View Images                                                                 Reconcile

| | | | |
|---|---|---|---|
| Previous Balance | $100.00 | Average Balance | $127.31 |
| Number of Credits | 6 | Minimum Balance | $100.00 |
| Total Credits | $1,398.67 | Average Collected Balance | $127.31 |
| Number of Debits | 5 | | |
| Total Debits | $1,398.67 | Total Bank Charges | $0.00 |
| New Balance | $100.00 | (Includes Service Charge) | |

| Date | Transaction Details | Amount |
|---|---|---|
| Aug 06, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Aug 12, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $288.00- |
| Aug 19, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $188.17- |
| Aug 21, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $576.00- |
| Aug 28, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $252.42- |

| Date | Transaction Details | Amount |
|---|---|---|
| Aug 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1421560*1593514335*000009101- | $94.08 |
| Aug 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1423350*1593514335*000009101- | $288.00 |
| Aug 14, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1424411*1593514335*000009101- | $94.09 |
| Aug 15, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1424841*1593514335*000009101- | $94.08 |
| Aug 21, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1426925*1593514335*000009101- | $576.00 |
| Aug 28, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1430193*1593514335*000009101- | $252.42 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jul 31, 2013 | $100.00 | Aug 14, 2013 | $194.09 | Aug 21, 2013 | $100.00 |
| Aug 06, 2013 | $100.00 | Aug 15, 2013 | $288.17 | Aug 28, 2013 | $100.00 |
| Aug 12, 2013 | $100.00 | Aug 19, 2013 | $100.00 | | |

## Tri County Hospital - Williston
## Bank Reconciliation
## Regions 4669
## Aug-13

| | | |
|---|---|---|
| **Beginning Bank Balance** | 30,456.91 | |
| **Debits** | (262,403.98) | |
| **Credits** | 245,939.65 | |
| **Service Charges** | (205.45) | |
| **Ending Balance Per Bank Stmnt** | 13,787.13 | |
| | | |
| **Ending Balance Per GL** | 8,091.46 | 5,695.67 |

| Outstanding Check # | | Amount | Date Issued |
|---|---|---|---|
| | 19094 | 53.75 | |
| | 19147 | 47.28 | |
| | 19173 | 89.11 | |
| | 19184 | 538.53 | |
| | 19525 | 172.00 | |
| | 19646 | 1,920.00 | |
| | 19719 | 2,675.00 | |
| | OBP Brinson | 200.00 | |
| Subtotal of OS Checks | | **5,695.67** | |

0.00 Variance

Reconciliation 1 of 2

## Regional General Hospital - Williston
## Bank Reconciliation
## Regions 4669
## Aug-13

| | | |
|---|---|---|
| **Beginning Bank Balance** | 0.00 | |
| **Debits** | (133,493.28) | |
| **Credits** | 159,798.91 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 26,305.63 | |
| | | |
| **Ending Balance Per GL** | 2,389.76 | 23,915.87 |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| 19744 | 16,320.00 | |
| 19771 | 822.56 | |
| OBP Nungesser | 491.85 | |
| OBP Mercedes | 2,025.82 | |
| OBP Bio Med | 1,507.53 | |
| OBP Conf Courier | 342.00 | |
| OBP FL Pest | 128.40 | |
| OBP Foster | 868.00 | |
| OBP Levy | 680.00 | |
| OBP Stericycle | 69.78 | |
| OBP IL | 659.93 | |

Subtotal of OS Checks                    23,915.87

0.00 Variance

*Reconciliation 2 of 2*

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

**ACCOUNT #**                4669

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## BUSINESS ANALYZED CHECKING
August 1, 2013 through August 30, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $30,456.91 | | Minimum Daily Balance | $26,134 |
| Deposits & Credits | $405,738.56 | + | Average Monthly Statement Balance | $73,289 |
| Withdrawals | $253,855.37 | – | | |
| Fees | $205.45 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $142,041.89 | – | | |
| Ending Balance | $40,092.76 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/01 | Deposit - Thank You | 80,000.00 |
| 08/01 | Deposit - Thank You | 115.00 |
| 08/01 | Deposit - Thank You | 95.00 |
| 08/01 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 6,248.04 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 3,734.83 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 3,241.55 |
| 08/01 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 336.87 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 289.46 |
| 08/01 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 163.20 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 136.69 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 83.65 |
| 08/01 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 78.00 |
| 08/01 | Bcbsf     Bcbsf Vo Cypress Health 000000000100313 | 52.20 |
| 08/01 | State of Florida Medicaid Cypress Health 660137500 | 36.08 |
| 08/01 | Hoi       Hoi Cypress Health 000000000100313 | 29.49 |
| 08/01 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 08/01 | Bcbsfl    Bcbsf Vo Cypress Health 000000000100313 | 12.28 |
| 08/02 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 249.58 |
| 08/05 | Deposit - Thank You | 341.26 |
| 08/06 | Deposit - Thank You | 23,698.74 |
| 08/06 | Deposit - Thank You | 41.00 |
| 08/06 | Haven Hospice    MD 8/5/13 Tri County Hos | 4,650.00 |
| 08/06 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 3,276.41 |
| 08/06 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 20.00 |
| 08/07 | Deposit - Thank You | 1,152.90 |
| 08/07 | Deposit - Thank You | 113.39 |
| 08/07 | Deposit - Thank You | 3.00 |
| 08/07 | United Health CA Dir Dep Tri County Hos 752782071 | 165.27 |
| 08/07 | Suntrust Merchnt MC VI Dep. Tri County Hos 825234522886 | 50.00 |
| 08/08 | Deposit - Thank You | 48,000.00 |
| 08/08 | Deposit - Thank You | 606.46 |
| 08/08 | Deposit - Thank You | 314.49 |
| 08/08 | Deposit - Thank You | 170.00 |
| 08/08 | Deposit - Thank You | 35.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                              4669

|  |  | 092 |
| --- | --- | --- |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
| --- | --- | --- |
| 08/08 | Deposit - Thank You | 28.50 |
| 08/08 | Wire Transfer North Dallas P | 48,000.00 |
| 08/08 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 1,585.88 |
| 08/08 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 650.00 |
| 08/08 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 326.54 |
| 08/08 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 53.53 |
| 08/08 | Hoi         Hoi Cypress Health 000000000100313 | 48.55 |
| 08/08 | State of Florida Medicaid Cypress Health 660137500 | 18.04 |
| 08/08 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 12.28 |
| 08/08 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 12.28 |
| 08/09 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 8,039.90 |
| 08/09 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 20.00 |
| 08/12 | Deposit - Thank You | 279.52 |
| 08/12 | Deposit - Thank You | 45.00 |
| 08/12 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 31.00 |
| 08/13 | Deposit - Thank You | 6,865.68 |
| 08/13 | Deposit - Thank You | 2,000.00 |
| 08/13 | Deposit - Thank You | 161.36 |
| 08/13 | Deposit - Thank You | 14.00 |
| 08/13 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 182.75 |
| 08/15 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 1,821.17 |
| 08/15 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 88.55 |
| 08/15 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 17.64 |
| 08/15 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 8.82 |
| 08/16 | Deposit - Thank You | 4,000.99 |
| 08/16 | Deposit - Thank You | 1,237.67 |
| 08/16 | Deposit - Thank You | 268.64 |
| 08/16 | Deposit - Thank You | 95.00 |
| 08/16 | Deposit - Thank You | 16.00 |
| 08/16 | Deposit - Thank You | 7.00 |
| 08/16 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 65.00 |
| 08/16 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 51.04 |
| 08/19 | Deposit - Thank You | 10,000.00 |
| 08/19 | Deposit - Thank You | 2,996.55 |
| 08/19 | Deposit - Thank You | 24.00 |
| 08/19 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 11.00 |
| 08/20 | Haven Hospice   MD 8/19/13 Tri County Hos | 10.88 |
| 08/21 | Deposit - Thank You | 1,333.48 |
| 08/22 | Deposit - Thank You | 100,000.00 |
| 08/22 | Deposit - Thank You | 1,659.52 |
| 08/22 | Deposit - Thank You | 1,466.34 |
| 08/22 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 6,866.55 |
| 08/22 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 2,587.63 |
| 08/22 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 1,184.18 |
| 08/22 | Bcbsfl         Bcbsf Vo Cypress Health 000000000100313 | 191.31 |
| 08/22 | Bcbsf         Bcbsf Vo Cypress Health 000000000100313 | 189.87 |
| 08/22 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 91.90 |
| 08/22 | State of Florida Medicaid Cypress Health 660137500 | 36.08 |
| 08/22 | Hoi         Hoi Cypress Health 000000000100313 | 29.97 |
| 08/23 | Pgba Tricare Nr3 Pgba C Nr3 Tri County Hos 752782071003810 | 19.67 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #               4669

| | | |
|---|---|---|
| | | 092 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 3  of 5 |

### DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 08/26 | Deposit - Thank You | 832.08 |
| 08/26 | Deposit - Thank You | 46.92 |
| 08/26 | Aetna Life Ins   Custefts Cypress Health XXXXX2071 | 92.49 |
| 08/26 | Pgba Tricare Nr3 Pgba C Nr3 Tri County Hos 752782071003810 | 61.41 |
| 08/27 | Deposit - Thank You | 1,268.06 |
| 08/27 | Deposit - Thank You | 30.00 |
| 08/28 | Deposit - Thank You | 1,385.65 |
| 08/28 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 230.00 |
| 08/29 | Deposit - Thank You | 5,000.00 |
| 08/29 | Deposit - Thank You | 322.60 |
| 08/29 | Deposit - Thank You | 35.00 |
| 08/29 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 3,935.40 |
| 08/29 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 2,020.39 |
| 08/29 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 265.86 |
| 08/29 | Aetna Life Ins   Hmopymt9 Cypress Health XXXXX2071 | 205.50 |
| 08/29 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 182.30 |
| 08/29 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 101.80 |
| 08/29 | Aetna Life Ins   Hmopymt9 Cypress Health XXXXX2071 | 82.42 |
| 08/29 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 74.43 |
| 08/29 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 17.19 |
| 08/29 | Bcbsf       Bcbsf Vo Cypress Health 000000000100313 | 6.77 |
| 08/30 | Deposit - Thank You | 4,984.32 |
| 08/30 | Deposit - Thank You | 2,181.87 |
| 08/30 | Deposit - Thank You | 60.00 |
| | Total Deposits & Credits | $405,738.56 |

### WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 08/01 | Fla Dept Revenue Cut Cypress Health 000000003075904 | 5,094.06 |
| 08/01 | EB to Checking # 0148994677 Ref# 000000 5025298 | 4,100.00 |
| 08/05 | EB to Checking # 0148994464 Ref# 000000 5463408 | 3,200.00 |
| 08/05 | Centurylink    Online Pmt Systems Florid Ckf215436498POS | 1,854.70 |
| 08/05 | EB to Checking # 0148994677 Ref# 000000 5495827 | 1,037.50 |
| 08/05 | Centurylink    Online Pmt Systems Florid Ckf215436498POS | 57.59 |
| 08/06 | Amerisource Berg Payments Cypress Health 0100092481 | 526.96 |
| 08/07 | EB to Checking # 0148994677 Ref# 000000 5699358 | 415.56 |
| 08/08 | EB to Checking # 0148994464 Ref# 000000 5835931 | 4,000.00 |
| 08/09 | EB to Checking # 0148994464 Ref# 000000 5927238 | 79,000.00 |
| 08/09 | EB to Checking # 0148994464 Ref# 000000 5957572 | 26,000.00 |
| 08/09 | EB to Checking # 0148994677 Ref# 000000 5879356 | 2,650.00 |
| 08/09 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 1,895.37 |
| 08/09 | EB to Checking # 0148994464 Ref# 000000 5943940 | 176.97 |
| 08/12 | Amerisource Berg Payments Cypress Health 0100092481 | 6,034.08 |
| 08/13 | EB to Checking # 0148994677 Ref# 000000 6255245 | 1,625.00 |
| 08/13 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 355.54 |
| 08/13 | Suntrust Merchnt Fee Tri County Hos 825234522886 | 40.63 |
| 08/13 | Suntrust Merchnt Interchng Tri County Hos 825234522886 | 26.59 |
| 08/13 | Suntrust Merchnt Discount Tri County Hos 825234522886 | 9.03 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #　　　　　　　4669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4  of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 08/14 | Wire Transfer Dr. Maroof Azi | 1,125.15 |
| 08/16 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 08/20 | EB to Checking # 0148994677 Ref# 000000 6969384 | 1,475.26 |
| 08/20 | Carolona Liquid  01-Tri001 Cypress Health 01-Tri001 | 692.32 |
| 08/22 | EB to Checking # 0148994464 Ref# 000000 7177501 | 2,200.00 |
| 08/23 | Amerisource Berg Payments Cypress Health 0100092481 | 237.53 |
| 08/26 | EB to Checking # 0148994464 Ref# 000000 7357119 | 87,700.00 |
| 08/28 | EB to Checking # 0148994464 Ref# 000000 7736176 | 2,500.00 |
| 08/28 | EB to Checking # 0148994677 Ref# 000000 7715634 | 2,221.06 |
| 08/29 | EB to Checking # 0148994464 Ref# 000000 7775425 | 5,000.00 |
| 08/30 | EB to Checking # 0148994677 Ref# 000000 7911467 | 5,245.27 |

Total Withdrawals　$253,855.37

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 08/09 | Analysis Charge | 07-13 | 205.45 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08/05 | 19689 | 3,852.00 | 08/09 | 19733 | 1,457.50 |
| 08/01 | 19699 * | 175.00 | 08/12 | 19734 | 800.00 |
| 08/05 | 19701 * | 4,109.62 | 08/12 | 19735 | 980.00 |
| 08/09 | 19709 * | 200.00 | 08/23 | 19736 | 9,500.00 |
| 08/05 | 19710 | 3,506.81 | 08/20 | 19737 | 1,379.17 |
| 08/12 | 19711 | 985.55 | 08/20 | 19738 | 1,864.11 |
| 08/05 | 19712 | 1,320.00 | 08/16 | 19739 | 2,834.00 |
| 08/06 | 19713 | 8,023.54 | 08/26 | 19740 | 1,500.00 |
| 08/05 | 19714 | 630.00 | 08/26 | 19741 | 1,178.94 |
| 08/06 | 19715 | 12,559.08 | 08/22 | 19742 | 738.42 |
| 08/07 | 19716 | 2,600.00 | 08/26 | 19749 * | 14,280.00 |
| 08/05 | 19717 | 752.05 | 08/26 | 19750 | 500.00 |
| 08/05 | 19720 * | 2,000.00 | 08/01 | 995001 * | 88.79 |
| 08/13 | 19721 | 697.64 | 08/16 | 995055 * | 251.70 |
| 08/09 | 19722 | 5,767.00 | 08/02 | 995056 | 1,984.17 |
| 08/06 | 19723 | 962.89 | 08/06 | 995057 | 316.15 |
| 08/12 | 19724 | 16,320.00 | 08/09 | 995151 * | 533.20 |
| 08/12 | 19725 | 5,000.00 | 08/09 | 995154 * | 128.40 |
| 08/15 | 19726 | 250.00 | 08/09 | 995155 | 2,193.19 |
| 08/12 | 19727 | 2,000.00 | 08/19 | 995156 | 263.06 |
| 08/12 | 19728 | 3,635.81 | 08/09 | 995157 | 946.93 |
| 08/15 | 19729 | 70.00 | 08/08 | 995158 | 2,524.30 |
| 08/12 | 19730 | 2,955.00 | 08/12 | 995159 | 727.04 |
| 08/12 | 19731 | 280.50 | 08/12 | 995160 | 84.00 |
| 08/09 | 19732 | 10,240.00 | 08/08 | 995161 | 1,848.93 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

**ACCOUNT #**                    4669

| | |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 5 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 08/12 | 995162 | 336.00 | | 08/12 | 995166 | 15.00 |
| 08/09 | 995163 | 1,127.00 | | 08/19 | 995167 | 586.80 |
| 08/12 | 995164 | 150.00 | | 08/26 | 995169 * | 1,357.60 |
| 08/09 | 995165 | 675.00 | | | | |

| | | |
|---|---|---|
| | Total Checks | $142,041.89 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 115,676.40 | 08/13 | 32,603.44 | 08/23 | 138,153.17 |
| 08/02 | 113,941.81 | 08/14 | 31,478.29 | 08/26 | 32,669.53 |
| 08/05 | 91,962.80 | 08/15 | 33,094.47 | 08/27 | 33,967.59 |
| 08/06 | 101,260.33 | 08/16 | 28,390.91 | 08/28 | 30,862.18 |
| 08/07 | 99,729.33 | 08/19 | 40,572.60 | 08/29 | 38,111.84 |
| 08/08 | 191,217.65 | 08/20 | 35,172.62 | 08/30 | 40,092.76 |
| 08/09 | 66,081.54 | 08/21 | 36,506.10 | | |
| 08/12 | 26,134.08 | 08/22 | 147,871.03 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4464**
**Aug-13**

| | | |
|---|---|---|
| **Beginning Bank Balance** | 13,177.12 | |
| **Debits** | (122,517.38) | |
| **Credits** | 112,376.97 | |
| **Service Charges** | (74.62) | |
| **Ending Balance Per Bank Stmnt** | 2,962.09 | |
| | | |
| **Ending Balance Per GL** | 1,133.87 | 1,828.22 |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|
| 6012 | 23.68 | |
| 6029 | 23.64 | |
| 6054 | 23.68 | |
| 6092 | 23.65 | |
| 6094 | 23.64 | |
| 6235 | 23.68 | |
| 6236 | 23.68 | |
| 6264 | 37.94 | |
| 6310 | 23.64 | |
| 6312 | 23.64 | |
| 6363 | 28.22 | |
| 6367 | 26.90 | |
| 6449 | 23.70 | |
| 6451 | 23.69 | |
| 6518 | 23.64 | |
| 6519 | 23.65 | |
| 6550 | 23.69 | |
| 6551 | 23.65 | |
| 6574 | 31.72 | |
| 6632 | 115.77 | |
| 6741 | 75.88 | |
| 6772 | 89.10 | |
| 6783 | 50.34 | |
| 6785 | 31.61 | |
| 6787 | 62.35 | |
| 6930 | 47.28 | |
| 6933 | 47.30 | |
| 7010 | 47.27 | |
| 7196 | 47.27 | |
| 7212 | 47.17 | |
| 7301 | 34.02 | |
| 8650 | 335.39 | |
| 8700 | 121.98 | |
| 8720 | 195.76 | |

| | | |
|---|---|---|
| Subtotal of OS Checks | 1,828.22 | |
| | 0.00 Variance | |

*Reconciliation 1 of 2*

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Regions 4464**
**Aug-13**

| | |
|---|---:|
| **Beginning Bank Balance** | 0.00 |
| **Debits** | (88,349.12) |
| **Credits** | 119,237.76 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 30,888.64 |
| | |
| **Ending Balance Per GL** | 27,494.51 |

3,394.13

| **Outstanding Check #** | | **Amount** | **Date Issued** |
|---|---|---:|---|
| | 9103 | 84.17 | |
| | 9178 | 1,155.62 | |
| | 9170 | 1,026.28 | |
| | 9132 | 552.75 | |
| | 9108 | 280.34 | |
| | 9190 | 258.00 | |
| | 9112 | 115.51 | |
| | 9188 | 48.71 | |
| | Davis | (127.25) | |
| Subtotal of OS Checks | | **3,394.13** | |

0.00 Variance

Reconciliation 2 of 2

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| | |
|---|---|
| ACCOUNT # | 4464 |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## BUSINESS ANALYZED CHECKING
August 1, 2013 through August 30, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $13,177.12 | | Minimum Daily Balance | $14,630– |
| Deposits & Credits | $209,776.97 | + | Average Monthly Statement Balance | $21,334 |
| Withdrawals | $25,677.51 | – | | |
| Fees | $74.62 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Returned Checks | $21,837.76 | + | | |
| Checks | $185,188.99 | – | | |
| Ending Balance | $33,850.73 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/05 | EB From Checking # 0148994669 Ref# 000000 5463408 | 3,200.00 |
| 08/08 | EB From Checking # 0148994669 Ref# 000000 5835931 | 4,000.00 |
| 08/09 | EB From Checking # 0148994669 Ref# 000000 5927238 | 79,000.00 |
| 08/09 | EB From Checking # 0148994669 Ref# 000000 5957572 | 26,000.00 |
| 08/09 | EB From Checking # 0148994669 Ref# 000000 5943940 | 176.97 |
| 08/22 | EB From Checking # 0148994669 Ref# 000000 7177501 | 2,200.00 |
| 08/26 | EB From Checking # 0148994669 Ref# 000000 7357119 | 87,700.00 |
| 08/28 | EB From Checking # 0148994669 Ref# 000000 7736176 | 2,500.00 |
| 08/29 | EB From Checking # 0148994669 Ref# 000000 7775425 | 5,000.00 |
| | Total Deposits & Credits | $209,776.97 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 08/08 | Intuit | Qbooks/Pro Nancy Davis   2577930 | 176.97 |
| 08/13 | IRS | USATAXPYMT Cypress Health 270362582383008 | 25,500.54 |
| | | Total Withdrawals | $25,677.51 |

### FEES

| | | | |
|---|---|---|---|
| 08/09 | Analysis Charge | 07-13 | 74.62 |

### RETURNED CHECKS

| | | | |
|---|---|---|---|
| 08/26 | Credit-Returned Ck# | 9182 | 7,653.85 |
| 08/26 | Credit-Returned Ck# | 9076 | 2,002.15 |
| 08/26 | Credit-Returned Ck# | 9114 | 1,829.65 |
| 08/26 | Credit-Returned Ck# | 9159 | 1,804.10 |
| 08/26 | Credit-Returned Ck# | 9117 | 1,784.14 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    4464

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## RETURNED CHECKS (CONTINUED)

| Date | Description | Ck# | Amount |
|---|---|---|---|
| 08/26 | Credit-Returned Ck# | 9149 | 1,784.02 |
| 08/26 | Credit-Returned Ck# | 9116 | 1,558.90 |
| 08/26 | Credit-Returned Ck# | 9168 | 1,270.25 |
| 08/26 | Credit-Returned Ck# | 8934 | 1,158.25 |
| 08/26 | Credit-Returned Ck# | 9162 | 482.95 |
| 08/26 | Credit-Returned Ck# | 9102 | 338.26 |
| 08/26 | Credit-Returned Ck# | 9075 | 127.25 |
| 08/26 | Credit-Returned Ck# | 9100 | 43.99 |

Total Returned Checks   $21,837.76

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08/14 | 8798 | 1,037.03 | 08/09 | 8975 | 226.34 |
| 08/15 | 8814 * | 38.79 | 08/09 | 8976 | 279.94 |
| 08/20 | 8862 * | 46.28 | 08/12 | 8977 | 114.19 |
| 08/06 | 8869 * | 159.80 | 08/12 | 8978 | 46.48 |
| 08/01 | 8870 | 126.92 | 08/13 | 8979 | 160.85 |
| 08/05 | 8890 * | 84.17 | 08/09 | 8980 | 188.72 |
| 08/01 | 8891 | 368.93 | 08/12 | 8981 | 117.32 |
| 08/01 | 8896 * | 1,228.86 | 08/12 | 8982 | 91.42 |
| 08/02 | 8900 * | 144.68 | 08/12 | 8983 | 95.62 |
| 08/22 | 8911 * | 2,287.15 | 08/12 | 8984 | 74.15 |
| 08/02 | 8924 * | 337.48 | 08/09 | 8985 | 52.58 |
| 08/26 | 8928 * | 41.56 | 08/12 | 8986 | 54.12 |
| 08/13 | 8932 * | 25.86 | 08/09 | 8987 | 339.88 |
| 08/23 | 8934 * | 1,158.25 | 08/21 | 8988 | 84.17 |
| 08/01 | 8935 | 145.82 | 08/26 | 8989 | 368.94 |
| 08/06 | 8938 * | 542.18 | 08/12 | 8990 | 1,217.65 |
| 08/14 | 8942 * | 469.14 | 08/15 | 8992 * | 1,188.71 |
| 08/05 | 8951 * | 948.78 | 08/12 | 8993 | 856.44 |
| 08/01 | 8955 * | 1,386.19 | 08/12 | 8994 | 997.58 |
| 08/02 | 8961 * | 756.46 | 08/12 | 8995 | 292.98 |
| 08/05 | 8962 | 3,200.00 | 08/12 | 8996 | 153.66 |
| 08/12 | 8963 | 159.81 | 08/12 | 8997 | 571.23 |
| 08/15 | 8964 | 126.92 | 08/09 | 8999 * | 1,698.89 |
| 08/12 | 8965 | 138.94 | 08/12 | 9000 | 293.67 |
| 08/09 | 8966 | 127.26 | 08/09 | 9001 | 878.75 |
| 08/09 | 8967 | 46.64 | 08/09 | 9002 | 1,230.37 |
| 08/12 | 8968 | 78.21 | 08/09 | 9004 * | 647.31 |
| 08/12 | 8969 | 190.24 | 08/12 | 9005 | 1,938.40 |
| 08/12 | 8970 | 92.16 | 08/12 | 9006 | 831.15 |
| 08/12 | 8971 | 196.41 | 08/19 | 9007 | 849.43 |
| 08/12 | 8972 | 34.46 | 08/12 | 9008 | 364.33 |
| 08/15 | 8973 | 198.57 | 08/12 | 9009 | 1,201.72 |
| 08/12 | 8974 | 87.59 | 08/13 | 9010 | 763.42 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #          4464

|  |  |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08/14 | 9011 | 1,600.89 | 08/12 | 9061 | 1,103.94 |
| 08/09 | 9012 | 1,390.30 | 08/15 | 9061 * | 326.99 |
| 08/12 | 9013 | 606.45 | 08/12 | 9062 | 922.26 |
| 08/12 | 9014 | 2,231.29 | 08/12 | 9063 | 841.45 |
| 08/12 | 9015 | 806.15 | 08/12 | 9064 | 2,294.12 |
| 08/15 | 9016 | 1,629.00 | 08/09 | 9065 | 3,528.15 |
| 08/12 | 9017 | 443.88 | 08/12 | 9066 | 585.10 |
| 08/15 | 9018 | 532.27 | 08/13 | 9067 | 726.15 |
| 08/13 | 9019 | 447.69 | 08/12 | 9068 | 751.50 |
| 08/12 | 9020 | 629.46 | 08/26 | 9069 | 59.10 |
| 08/09 | 9021 | 586.91 | 08/09 | 9070 | 1,831.61 |
| 08/09 | 9022 | 760.57 | 08/16 | 9071 | 584.99 |
| 08/12 | 9023 | 992.05 | 08/13 | 9072 | 268.04 |
| 08/09 | 9024 | 4,991.23 | 08/12 | 9074 * | 251.21 |
| 08/12 | 9025 | 631.48 | 08/23 | 9075 | 127.25 |
| 08/12 | 9026 | 1,323.80 | 08/28 | 9075 * | 127.25 |
| 08/12 | 9027 | 230.34 | 08/23 | 9076 | 2,002.15 |
| 08/13 | 9028 | 571.45 | 08/26 | 9077 | 86.17 |
| 08/09 | 9029 | 612.27 | 08/26 | 9078 | 571.83 |
| 08/13 | 9030 | 495.82 | 08/28 | 9079 | 962.96 |
| 08/15 | 9031 | 1,143.04 | 08/26 | 9080 | 159.78 |
| 08/12 | 9032 | 1,387.40 | 08/28 | 9081 | 124.34 |
| 08/15 | 9033 | 189.52 | 08/26 | 9082 | 135.05 |
| 08/12 | 9034 | 1,518.16 | 08/26 | 9083 | 44.63 |
| 08/09 | 9035 | 1,626.29 | 08/26 | 9084 | 75.51 |
| 08/12 | 9036 | 568.62 | 08/26 | 9085 | 188.87 |
| 08/12 | 9037 | 1,085.76 | 08/26 | 9086 | 90.20 |
| 08/13 | 9038 | 229.83 | 08/26 | 9087 | 195.09 |
| 08/12 | 9039 | 326.84 | 08/26 | 9088 | 32.43 |
| 08/14 | 9040 | 1,020.08 | 08/28 | 9089 | 197.48 |
| 08/14 | 9041 | 943.60 | 08/26 | 9090 | 226.33 |
| 08/12 | 9042 | 609.56 | 08/26 | 9091 | 279.96 |
| 08/12 | 9043 | 354.56 | 08/26 | 9092 | 114.19 |
| 08/12 | 9044 | 654.70 | 08/26 | 9093 | 44.18 |
| 08/12 | 9045 | 631.67 | 08/27 | 9094 | 159.70 |
| 08/12 | 9046 | 171.85 | 08/26 | 9095 | 188.71 |
| 08/12 | 9047 | 599.17 | 08/26 | 9096 | 116.37 |
| 08/13 | 9048 | 586.92 | 08/26 | 9097 | 89.98 |
| 08/09 | 9049 | 2,518.41 | 08/26 | 9098 | 95.41 |
| 08/13 | 9052 * | 833.11 | 08/26 | 9099 | 72.09 |
| 08/12 | 9053 | 4,097.46 | 08/23 | 9100 | 43.99 |
| 08/09 | 9054 | 1,287.39 | 08/26 | 9101 | 56.77 |
| 08/13 | 9055 | 677.43 | 08/23 | 9102 | 338.26 |
| 08/21 | 9056 | 981.63 | 08/26 | 9104 * | 365.59 |
| 08/26 | 9057 | 1,575.08 | 08/26 | 9105 | 1,238.52 |
| 08/12 | 9058 | 2,115.08 | 08/27 | 9106 | 825.93 |
| 08/12 | 9059 | 297.37 | 08/28 | 9107 | 1,188.71 |
| 08/13 | 9060 | 97.73 | 08/26 | 9109 * | 908.01 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                        ████4464

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 08/27 | 9110 | 997.59 | 08/26 | 9150 | 1,326.66 |
| 08/27 | 9111 | 268.77 | 08/29 | 9151 | 158.85 |
| 08/27 | 9113 * | 520.96 | 08/27 | 9152 | 603.88 |
| 08/23 | 9114 | 1,829.65 | 08/26 | 9153 | 1,212.44 |
| 08/26 | 9115 | 971.17 | 08/27 | 9154 | 529.36 |
| 08/23 | 9116 | 1,558.90 | 08/26 | 9155 | 609.56 |
| 08/23 | 9117 | 1,784.14 | 08/26 | 9156 | 631.48 |
| 08/27 | 9117 * | 1,784.14 | 08/26 | 9157 | 675.44 |
| 08/27 | 9118 | 58.88 | 08/26 | 9158 | 772.56 |
| 08/26 | 9119 | 614.38 | 08/23 | 9159 | 1,804.10 |
| 08/26 | 9120 | 2,010.98 | 08/26 | 9160 | 1,533.78 |
| 08/26 | 9121 | 1,626.41 | 08/26 | 9161 | 1,049.38 |
| 08/28 | 9122 | 393.08 | 08/23 | 9162 | 482.95 |
| 08/26 | 9125 * | 288.60 | 08/27 | 9162 * | 482.95 |
| 08/26 | 9126 | 1,713.58 | 08/27 | 9163 | 852.49 |
| 08/26 | 9127 | 614.16 | 08/27 | 9165 * | 512.60 |
| 08/27 | 9128 | 686.12 | 08/26 | 9166 | 1,861.94 |
| 08/26 | 9129 | 838.98 | 08/27 | 9167 | 1,625.85 |
| 08/26 | 9130 | 710.64 | 08/23 | 9168 | 1,270.25 |
| 08/26 | 9131 | 784.65 | 08/28 | 9168 * | 1,270.25 |
| 08/28 | 9133 * | 1,768.69 | 08/26 | 9169 | 316.77 |
| 08/26 | 9134 | 980.20 | 08/26 | 9171 * | 742.07 |
| 08/26 | 9135 | 392.21 | 08/26 | 9172 | 1,590.57 |
| 08/26 | 9136 | 622.10 | 08/28 | 9173 | 560.08 |
| 08/27 | 9137 | 1,711.81 | 08/28 | 9174 | 1,794.98 |
| 08/27 | 9138 | 396.80 | 08/26 | 9175 | 602.05 |
| 08/27 | 9139 | 625.09 | 08/26 | 9176 | 88.66 |
| 08/26 | 9140 | 1,161.09 | 08/26 | 9177 | 2,508.73 |
| 08/26 | 9141 | 1,218.39 | 08/26 | 9179 * | 458.80 |
| 08/28 | 9142 | 1,020.08 | 08/26 | 9180 | 320.23 |
| 08/26 | 9143 | 352.06 | 08/27 | 9181 | 701.05 |
| 08/26 | 9144 | 1,021.39 | 08/23 | 9182 | 7,653.85 |
| 08/27 | 9145 | 440.38 | 08/26 | 9183 | 574.36 |
| 08/28 | 9146 | 74.57 | 08/27 | 9184 | 874.44 |
| 08/26 | 9147 | 1,523.46 | 08/27 | 9185 | 449.28 |
| 08/27 | 9148 | 693.80 | 08/26 | 9186 | 353.39 |
| 08/23 | 9149 | 1,784.02 | 08/28 | 9187 | 1,019.18 |

| | | |
|---|---|---|
| Total Checks | | $185,188.99 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 9,920.40 | 08/09 | 91,022.42 | 08/16 | 9,255.43 |
| 08/02 | 8,681.78 | 08/12 | 51,669.81 | 08/19 | 8,406.00 |
| 08/05 | 7,648.83 | 08/13 | 20,284.97 | 08/20 | 8,359.72 |
| 08/06 | 6,946.85 | 08/14 | 15,214.23 | 08/21 | 7,293.92 |
| 08/08 | 10,769.88 | 08/15 | 9,840.42 | 08/22 | 7,206.77 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| | | | |
|---|---|---|---|
| ACCOUNT # | | | 4464 |
| | | Cycle | 092 26 |
| | | Enclosures | 0 |
| | | Page | 5 of 5 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/23 | 14,630.99 – | 08/27 | 37,011.23 | 08/29 | 33,850.73 |
| 08/26 | 52,813.10 | 08/28 | 29,009.58 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

## Tri County Hospital - Williston
## Bank Reconciliation
## Regions 4677
## Aug-13

| | |
|---|---:|
| **Beginning Bank Balance** | 2,306.61 |
| **Debits** | (9,555.86) |
| **Credits** | 9,982.85 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 2,733.60 |
| | |
| **Ending Balance Per GL** | 2,733.60 |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|
| Reclass OS Debits | 0.00 | |

0.00 Variance

*Reconciliation 1 of 2*

**Regional General Hospital**
**Bank Reconciliation**
**Regions 4677**
**Aug-13**

| | |
|---|---:|
| **Beginning Bank Balance** | 0.00 |
| **Debits** | (2,453.42) |
| **Credits** | 8,941.59 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 6,488.17 |
| | |
| **Ending Balance Per GL** | 6,488.17 |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|

| | |
|---|---|
| Reclass OS Debits | 0.00 |

0.00 Variance

Reconciliation 2 of 2

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | ◼◼◼4677 |
|---|---|

| | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
August 1, 2013 through August 30, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $2,306.61 | | Minimum Daily Balance | $2,379 |
| Deposits & Credits | $18,924.44 | + | Average Monthly Statement Balance | $4,503 |
| Withdrawals | $12,009.28 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $9,221.77 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/01 | EB From Checking # 0148994669 Ref# 000000 5025298 | 4,100.00 |
| 08/05 | EB From Checking # 0148994669 Ref# 000000 5495827 | 1,037.50 |
| 08/05 | Card Credit Apex Office Pro 5021 813-871-2010 FL 33603    7427 | 154.79 |
| 08/07 | EB From Checking # 0148994669 Ref# 000000 5699358 | 415.56 |
| 08/09 | EB From Checking # 0148994669 Ref# 000000 5879356 | 2,650.00 |
| 08/13 | EB From Checking # 0148994669 Ref# 000000 6255245 | 1,625.00 |
| 08/20 | EB From Checking # 0148994669 Ref# 000000 6969384 | 1,475.26 |
| 08/28 | EB From Checking # 0148994669 Ref# 000000 7715634 | 2,221.06 |
| 08/30 | EB From Checking # 0148994669 Ref# 000000 7911467 | 5,245.27 |
| | Total Deposits & Credits | $18,924.44 |

### WITHDRAWALS

| | | |
|---|---|---|
| 08/01 | Card Purchase Beckman*coulter 5047 714-871-4848 CA 92835    7427 | 620.29 |
| 08/01 | Card Purchase Opti Medical Sy 7399 Roswell    GA 30076  7427 | 333.72 |
| 08/01 | Pin Purchase Kennard Ace Ha  5251 Williston    FL    7427 | 61.34 |
| 08/01 | Card Purchase A C Printing An 2741 Williston    FL 32696  7427 | 18.44 |
| 08/01 | Pin Purchase Sparr Building  5211 Williston    FL    7427 | 5.33 |
| 08/05 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603    7427 | 1,306.36 |
| 08/05 | Card Purchase Wolf Medical Su 5047 800-335-9653 FL 33325    7427 | 765.72 |
| 08/05 | Card Purchase Lowes #00907*    5200 866-483-7521 NC 28697    7427 | 185.20 |
| 08/06 | Pin Purchase Radioshack COR  5732 Gainesville FL    7427 | 95.39 |
| 08/06 | Pin Purchase Lowe S #418    5200 Gainesville FL    7427 | 76.12 |
| 08/07 | Pin Purchase Walgreens 8 NW  5912 Williston    FL    7427 | 59.99 |
| 08/07 | Card Purchase Dtis UPS Projec 7393 703-797-2562 VA 22314    7427 | 57.00 |
| 08/08 | Card Purchase A C Printing An 2741 Williston    FL 32696  7427 | 58.85 |
| 08/09 | Card Purchase Filerx / Rxpads 7338 800-3077717  ME 04103    7427 | 100.45 |
| 08/12 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603    7427 | 1,461.15 |
| 08/12 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603    7427 | 756.42 |
| 08/13 | Pin Purchase Sparr Building  5211 Williston    FL    7427 | 50.20 |
| 08/13 | Pin Purchase Winn-Dixie  #  5411 Williston    FL    7427 | 36.26 |
| 08/14 | Pin Purchase Office Max 150  5943 Crystal Riverfl    7427 | 466.67 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

ACCOUNT #                              677

|  | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 08/14 | Card Purchase Mcn Healthcare  7392 303-762-0778  CO 80210   7427 | 179.99 |
| 08/15 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | 814.55 |
| 08/15 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 611.45 |
| 08/15 | Card Purchase Quill Corporati  5111 800-789-8965  IL 60069   7427 | 96.29 |
| 08/15 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 84.50 |
| 08/15 | Pin Purchase Winn-Dixie  #  5411 Williston   FL        7427 | 44.24 |
| 08/16 | Card Purchase Delta Air  006  3058 Atlanta       GA 30354   7427 | 663.60 |
| 08/19 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   7427 | 154.79 |
| 08/19 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 84.50 |
| 08/19 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 84.50 |
| 08/21 | Card Purchase Williston Pione  5192 352-5636363  FL 32696   7427 | 1,037.50 |
| 08/21 | Card Purchase United Refrig I  5046 Gainesville   FL 32653   7427 | 48.94 |
| 08/22 | Card Purchase United Refrig I  5046 Gainesville   FL 32653   7427 | 169.60 |
| 08/22 | Recurring Card Transaction Brn*mergernetwo  5968 161-7497510  MA 02142   7427 | 99.95 |
| 08/22 | Card Purchase Kennard Ace Har  5251 Williston     FL 32696   7427 | 62.58 |
| 08/23 | Card Purchase Godaddy.Com      4816 480-5058855  AZ 85260   6900 | 149.14 |
| 08/23 | Card Purchase Exxonmobil  4  5541 Williston     FL 32696   7427 | 20.00 |
| 08/26 | Pin Purchase The Home Depot  5200 Gainesville  FL        6900 | 96.15 |
| 08/26 | Card Purchase Godaddy.Com      4816 480-5058855  AZ 85260   6900 | 24.99 |
| 08/27 | Card Purchase Nfpa Natl Fire  8398 800-344-3555  MA 02269   6900 | 165.95 |
| 08/27 | Card Purchase United Refrig I  5046 Gainesville  FL 32653   6900 | 157.26 |
| 08/27 | Card Purchase Marathon Petro1  5542 Gainesville  FL 32608   6900 | 20.00 |
| 08/28 | Pin Purchase USPS 119570070  9402 Williston     FL       6900 | 19.95 |
| 08/29 | Card Purchase Apex Office Pro  5021 813-8712010  FL 33603   6900 | 273.96 |
| 08/29 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 82.50 |
| 08/29 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 82.50 |
| 08/30 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 82.50 |
| 08/30 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 82.50 |

|  |  |
|---|---:|
| Total Withdrawals | $12,009.28 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 5,367.49 | 08/13 | 6,241.23 | 08/22 | 3,012.84 |
| 08/05 | 4,302.50 | 08/14 | 5,594.57 | 08/23 | 2,843.70 |
| 08/06 | 4,130.99 | 08/15 | 3,943.54 | 08/26 | 2,722.56 |
| 08/07 | 4,429.56 | 08/16 | 3,279.94 | 08/27 | 2,379.35 |
| 08/08 | 4,370.71 | 08/19 | 2,956.15 | 08/28 | 4,580.46 |
| 08/09 | 6,920.26 | 08/20 | 4,431.41 | 08/29 | 4,141.50 |
| 08/12 | 4,702.69 | 08/21 | 3,344.97 | 08/30 | 9,221.77 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482


CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4677

|  |  |
| --- | --- |
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 3 |

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Chase**
**Aug-13**

| | |
|---|---:|
| Beginning Bank Balance | 714.89 |
| Debits | (5,000.00) |
| Credits | 4,581.71 |
| Service Charges | 0.00 |
| Ending Balance Per Bank Stmnt | 296.60 |
| | |
| Ending Balance Per GL | 296.60 |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|
| Subtotal of OS Checks | 0.00 | |

0.00 Variance

Rec 1 of 2

## Regional General Hospital - Williston
## Bank Reconciliation
## Chase
## Aug-13

| | |
|---|---|
| **Beginning Bank Balance** | **0.00** |
| **Debits** | **0.00** |
| **Credits** | **133.86** |
| **Service Charges** | **(143.97)** |
| **Ending Balance Per Bank Stmnt** | **(10.11)** |

| | | |
|---|---|---|
| **Ending Balance Per GL** | **(10.11)** | **(0.00)** |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Checks | **0.00** | |

**0.00 Variance**

Rec 2 of 2

# CHASE ⬡

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2013 through August 30, 2013

Account Number: ████████8224

l.ll...l.l.ll.l.l..ll....l.l.l.l.dll....ll..l.l.l.l.l..l.l

00000142 DDA 021 141 24313 NNNNNNNNNNN T 1 000000000 60 0000

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



Deposit Account Agreement Update

We will update Section H in our Deposit Account Agreement titled Closing Your Account.

Effective July 21, 2013. If you have pending transactions on your account, or are overdrawn, we may not immediately close the account. However, if you ask us, we will restrict additional withdrawals from your account, other than the pending transactions. We will not pay any interest on the account after we have restricted your account.

This change will be reflected in your account agreement; all other terms remain the same. If you have questions, please call us at the telephone number listed on this account statement or visit the nearest Chase branch.

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$714.89** |
| Deposits and Additions | 6 | 4,715.57 |
| Checks Paid | 1 | - 5,000.00 |
| Other Withdrawals, Fees & Charges | 1 | - 143.97 |
| **Ending Balance** | **8** | **$286.49** |

## CHASE ◯

August 01, 2013 through August 30, 2013
Account Number: ███████8224

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500105213Lb | $3,802.49 |
| 08/05 | Lockbox No: 52862 For 6 Items At 16:00 8 Trn: 1500118217Lb | 755.59 |
| 08/12 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500116224Lb | 23.63 |
| 08/15 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500103227Lb | 23.64 |
| 08/16 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500102228Lb | 86.59 |
| 08/20 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500102232Lb | 23.63 |
| **Total Deposits and Additions** | | **$4,715.57** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|
| 1004 | 08/08 | $5,000.00 |
| **Total Checks Paid** | | **$5,000.00** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15 | Account Analysis Settlement Charge | $143.97 |
| **Total Other Withdrawals, Fees & Charges** | | **$143.97** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/01 | $4,517.38 |
| 08/05 | 5,272.97 |
| 08/08 | 272.97 |
| 08/12 | 296.60 |
| 08/15 | 176.27 |
| 08/16 | 262.86 |
| 08/20 | 286.49 |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 5540**
**Sep-13**

| | |
|---|---:|
| **Beginning Balance per Bank Stmnt** | 14,605.60 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 14,605.60 |
| **Ending Balance Per GL** | 14,605.60 |

| Outstanding | Amount | Date Issued |
|---|---:|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

*Rec 1 of 2*

## Regional General Hospital - Williston
## Bank Reconciliation
## Drummond 5540
## Sep-13

| | | |
|---|---|---|
| **Beginning Balance per Bank Stmnt** | 24,381.53 | |
| **Debits** | (138,403.65) | |
| **Credits** | 117,224.44 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 3,202.32 | |
| | | |
| **Ending Balance Per GL** | (5,109.05) | 8,311.37 |

| Outstanding | | Amount | Date Issued |
|---|---|---|---|
| | 18625 | 828.19 | |
| | 18626 | 500.00 | |
| | 18628 | 6,983.18 | |
| Total of Outstanding Checks | | 8,311.37 | |

0.00 Variance

Rec 2 of 2



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER **FDIC**
EQUAL HOUSING LENDER

CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Account Number**
█████540
**Statement Period**
Sep 01, 2013 To Sep 30, 2013

Printable Version    Save as PDF

CSV

View Images                                                    Reconcile

| | Amount | | Amount |
|---|---|---|---|
| Previous Balance | $38,987.13 | Average Balance | $31,334.02 |
| Number of Credits | 35 | Minimum Balance | $2,479.08 |
| Total Credits | $117,224.44 | Average Collected Balance | $31,334.02 |
| Number of Debits | 48 | | |
| Total Debits | $138,403.65 | Total Bank Charges | $0.00 |
| New Balance | $17,807.92 | (Includes Service Charge) | |

| No | Date | Amount | No | Date | Amount | No | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18555 | Sep 04, 2013 | $5,169.45 | 18582 | Sep 11, 2013 | $297.00 | 18598 | Sep 19, 2013 | $114.00 |
| 18558 | * Sep 16, 2013 | $2,880.00 | 18583 | Sep 10, 2013 | $500.00 | 16599 | Sep 18, 2013 | $85.00 |
| 18559 | Sep 04, 2013 | $36.00 | 18584 | Sep 06, 2013 | $14,705.00 | 18600 | Sep 23, 2013 | $1,293.67 |
| 18561 | * Sep 06, 2013 | $275.00 | 18585 | Sep 06, 2013 | $1,320.00 | 18601 | Sep 18, 2013 | $218.32 |
| 18563 | * Sep 03, 2013 | $2,596.81 | 18586 | Sep 10, 2013 | $1,300.00 | 18602 | Sep 18, 2013 | $1,864.11 |
| 18571 | * Sep 11, 2013 | $10,608.96 | 18587 | Sep 10, 2013 | $11,961.03 | 18603 | Sep 18, 2013 | $1,521.65 |
| 18572 | Sep 10, 2013 | $305.00 | 18588 | Sep 12, 2013 | $2,105.30 | 18604 | Sep 18, 2013 | $110.00 |
| 18573 | Sep 18, 2013 | $2,118.95 | 18589 | Sep 10, 2013 | $563.43 | 18605 | Sep 17, 2013 | $2,274.34 |
| 18574 | Sep 17, 2013 | $2,600.00 | 18590 | Sep 09, 2013 | $21,244.71 | 18606 | Sep 25, 2013 | $1,003.12 |
| 18575 | Sep 06, 2013 | $2,071.66 | 18591 | Sep 18, 2013 | $1,987.90 | 18607 | Sep 19, 2013 | $511.76 |
| 18576 | Sep 10, 2013 | $1,329.84 | 18592 | Sep 17, 2013 | $500.00 | 18608 | Sep 19, 2013 | $1,127.00 |
| 18577 | Sep 10, 2013 | $7,820.00 | 18593 | Sep 24, 2013 | $1,500.00 | 18620 | * Sep 06, 2013 | $1,158.25 |
| 18578 | Sep 10, 2013 | $5,000.00 | 18594 | Sep 20, 2013 | $798.75 | 18621 | Sep 03, 2013 | $1,784.02 |
| 18579 | Sep 10, 2013 | $900.00 | 18595 | Sep 25, 2013 | $2,033.58 | 18624 | * Sep 19, 2013 | $1,127.00 |
| 18580 | Sep 16, 2013 | $2,000.00 | 18596 | Sep 17, 2013 | $1,013.80 | 18627 | * Sep 20, 2013 | $9,500.00 |
| 18581 | Sep 10, 2013 | $2,374.00 | 18597 | Sep 17, 2013 | $2,834.00 | | | |

| Date | Transaction Details | Amount |
|---|---|---|
| Sep 12, 2013 | Ach withdrawal<br>CAROLONA LIQUID 01-TRI001 | $1,961.24- |

| Date | Transaction Details | Amount |
|---|---|---|
| Sep 03, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891905626*592015694/ | $382.51 |
| Sep 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1431852*1593514335*000009101- | $1,142.31 |
| Sep 04, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $647.73 |
| Sep 04, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1432348*1593514335*000009101- | $27,619.58 |
| Sep 05, 2013 | Ach deposit<br>AVMED INC. CLAIMS PAY<br>004855196 | $13.96 |
| Sep 05, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891922971*592015694/ | $235.30 |
| Sep 05, 2013 | Ach deposit<br>AVMED-SOF CLAIMS PAY | $320.00 |
| Sep 05, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1433015*1593514335*000009101- | $7,697.56 |
| Sep 05, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $30,434.07 |
| Sep 06, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1433593*1593514335*000009101- | $879.74 |
| Sep 09, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1434045*1593514335*000009101- | $100.68 |
| Sep 09, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*891940925*592015694/ | $822.07 |
| Sep 10, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $94.08 |
| Sep 10, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1434545*1593514335*000009101- | $3,997.90 |
| Sep 11, 2013 | Ach deposit<br>PGBA TRICARE SRS PGBA C SRS<br>TRN*1*5253509249SRS*1571132733*000000000 | $138.47 |

| | | |
|---|---|---:|
| Sep 11, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1435212*1593514335*000009101· | $176.83 |
| Sep 12, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1435674*1593514335*000009101· | $3,309.43 |
| Sep 12, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $11,035.78 |
| Sep 13, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1436110*1593514335*000009101· | $725.21 |
| Sep 16, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1436535*1593514335*000009101· | $136.29 |
| Sep 17, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1436892*1593514335*000009101· | $45.55 |
| Sep 18, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1437129*1593514335*000009101· | $3,001.22 |
| Sep 19, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1437573*1593514335*000009101· | $288.83 |
| Sep 19, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $7,599.52 |
| Sep 23, 2013 | Ach deposit<br>US TREASURY 310 EDI MISC<br>ISA*00*0000000000*00*0000000000*ZZ*36001<br>200TRS *ZZ*US TREASURY *130920*04t | $74.08 |
| Sep 24, 2013 | Ach deposit<br>FCSO, INC. MED B PAY<br>TRN*1*892034267*992015694/ | $69.30 |
| Sep 24, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1439407*1593514335*000009101· | $278.27 |
| Sep 25, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1440233*1593514335*000009101· | $629.33 |
| Sep 26, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $96.00 |
| Sep 26, 2013 | Ach deposit<br>US TREASURY 310 EDI MISC<br>ISA*00*0000000000*00*0000000000*ZZ*36001<br>200TRS *ZZ*US TREASURY *130925*045 | $438.96 |
| Sep 26, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1440876*1593514335*000009101· | $701.11 |
| Sep 26, 2013 | Ach deposit<br>STATE OF FLORIDA MEDICAID | $13,334.88 |
| Sep 27, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1441477*1593514335*000009101· | $233.02 |
| Sep 30, 2013 | EFT/ACH Credit<br>Internet transfer from checking 100058099 | $492.95 |
| Sep 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1442093*1593514335*000009101· | $31.92 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Aug 31, 2013 | $38,987.13 | Sep 11, 2013 | $20,369.76 | Sep 20, 2013 | $7,258.47 |
| Sep 03, 2013 | $36,131.12 | Sep 12, 2013 | $30,648.43 | Sep 23, 2013 | $6,038.88 |
| Sep 04, 2013 | $59,192.98 | Sep 13, 2013 | $31,373.64 | Sep 24, 2013 | $4,886.45 |
| Sep 05, 2013 | $97,893.87 | Sep 16, 2013 | $26,629.93 | Sep 25, 2013 | $2,479.08 |
| Sep 06, 2013 | $79,243.70 | Sep 17, 2013 | $17,453.34 | Sep 26, 2013 | $17,050.03 |
| Sep 09, 2013 | $58,921.74 | Sep 18, 2013 | $12,548.63 | Sep 27, 2013 | $17,283.05 |
| Sep 10, 2013 | $30,960.42 | Sep 19, 2013 | $17,557.22 | Sep 30, 2013 | $17,807.92 |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4677**
**Sep-13**

| | |
|---|---|
| **Beginning Bank Balance** | 2,733.60 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 2,733.60 |

**Ending Balance Per GL**          2,733.60          -

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|

Reclass OS Debits          0.00

0.00 Variance

Rec 1 of 2

## Regional General Hospital
## Bank Reconciliation
## Regions 4677
## Sep-13

| | |
|---|---:|
| **Beginning Bank Balance** | 6,488.17 |
| **Debits** | (22,751.96) |
| **Credits** | 22,354.38 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 6,090.59 |
| | |
| **Ending Balance Per GL** | 6,090.59 |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|

Reclass OS Debits     **0.00**

0.00 Variance

*Rec 2 of 2*


**REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                     677

| | |
|---|---|
| Cycle | 092<br>26 |
| Enclosures | 0 |
| Page | 1  of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
August 31, 2013 through September 30, 2013

### SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | $9,221.77 | | Minimum Daily Balance | $3,720 | |
| Deposits & Credits | $22,354.38 | + | Average Monthly Statement Balance | $7,601 | |
| Withdrawals | $22,751.96 | – | | | |
| Fees | $0.00 | – | | | |
| Automatic Transfers | $0.00 | + | | | |
| Checks | $0.00 | – | | | |
| **Ending Balance** | **$8,824.19** | | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/04 | EB From Checking # 0148994669 Ref# 000000 8472097 | 2,518.24 |
| 09/04 | EB From Checking # 0148994669 Ref# 000000 8461781 | 322.20 |
| 09/06 | EB From Checking # 0148994669 Ref# 000000 8712693 | 1,500.00 |
| 09/06 | EB From Checking # 0148994669 Ref# 000000 8730421 | 1,037.50 |
| 09/06 | EB From Checking # 0148994669 Ref# 000000 8728578 | 107.76 |
| 09/12 | EB From Checking # 0148994669 Ref# 000000 9266386 | 1,333.80 |
| 09/13 | EB From Checking # 0148994669 Ref# 000000 9350692 | 5,809.90 |
| 09/13 | EB From Checking # 0148994669 Ref# 000000 9376793 | 1,100.00 |
| 09/19 | EB From Checking # 0148994669 Ref# 000000 9941026 | 1,160.99 |
| 09/20 | EB From Checking # 0148994669 Ref# 000000 0065576 | 1,400.00 |
| 09/20 | EB From Checking # 0148994669 Ref# 000000 0085074 | 830.95 |
| 09/20 | EB From Checking # 0148994669 Ref# 000000 0084609 | 57.00 |
| 09/26 | EB From Checking # 0148994669 Ref# 000000 0537523 | 4,603.56 |
| 09/30 | EB From Checking # 0148994669 Ref# 000000 0919824 | 572.48 |
| | Total Deposits & Credits | $22,354.38 |

### WITHDRAWALS

| | | |
|---|---|---|
| 09/03 | Card Purchase Hertz Rent A CA  3357 Monroe      LA 71201   7427 | 2,243.27 |
| 09/03 | Card Purchase Pay*pending      6513 352-861-9222  CA 94596   6900 | 1,339.95 |
| 09/03 | Card Purchase Apex Office Pro  5021 813-8712010   FL 33603   7427 | 735.42 |
| 09/03 | Pin Purchase Winn-Dixie  #  5411 Williston   FL        6900 | 27.47 |
| 09/04 | Card Purchase Opti Medical Sy  7399 Roswell      GA 30076   7427 | 384.57 |
| 09/05 | Card Purchase Dtis UPS Projec  7393 703-797-2562  VA 22314   7427 | 82.50 |
| 09/05 | Card Purchase Kennard Ace Har  5251 Williston     FL 32696   6900 | 24.22 |
| 09/05 | Card Purchase Kennard Ace Har  5251 Williston     FL 32696   6900 | 5.75 |
| 09/06 | Card Purchase Oww*orbitz.Com  4722 888-656-4546  IL 60661   6900 | 363.90 |
| 09/06 | Card Purchase Kennard Ace Har  5251 Williston     FL 32696   6900 | 77.79 |
| 09/09 | Card Purchase Lenovo Group      5969 8004269735   NC 27560   6900 | 1,911.02 |
| 09/09 | Pin Purchase Amazon.Com      5942 Seattle      WA        7427 | 141.30 |
| 09/09 | Card Purchase Lenovo Group      5969 800-426-9735  NC 27560   6900 | 134.81 |
| 09/09 | Card Purchase Beckman*coulter  5047 714-871-4848  CA 92835   7427 | 111.73 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                               677

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/09 | Card Purchase Dtis UPS Projec 7393 703-797-2562  VA 22314  7427 | 82.50 |
| 09/09 | Card Purchase Kennard Ace Har 5251 Williston    FL 32696  6900 | 29.40 |
| 09/11 | Pin Purchase JCPenney Store  5311 Ocala        FL      7427 | 392.20 |
| 09/11 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603  7427 | 247.88 |
| 09/11 | Card Purchase USPS 1195700703 9402 Williston    FL 32696  6900 | 92.00 |
| 09/11 | Card Purchase Dtis UPS Projec 7393 703-797-2562  VA 22314  7427 | 82.50 |
| 09/11 | Pin Purchase Macy S    83  5311 Ocala      FL      7427 | 47.68 |
| 09/11 | Card Purchase Baker Distribut 5074 Gainesville  FL 32609  6900 | 35.53 |
| 09/12 | Card Purchase Beckman*coulter 5047 714-871-4848  CA 92835   7427 | 2,827.85 |
| 09/12 | Card Purchase Wolf Medical Su 5047 800-335-9653  FL 33325  7427 | 731.16 |
| 09/12 | Card Purchase Kennard Ace Har 5251 Williston    FL 32696  7427 | 105.59 |
| 09/12 | Card Purchase Kangaroo Expres 5541 Gainesville  FL 32641  6900 | 20.00 |
| 09/13 | Card Purchase Baker Distribut 5074 Gainesville  FL 32609  7427 | 338.35 |
| 09/13 | Card Purchase Lowes #00418*  5200 Gainesville  FL 32608  7427 | 87.82 |
| 09/13 | Card Purchase Chevron 0020192 5542 Gainesville  FL 32608  7427 | 20.23 |
| 09/16 | Card Purchase Hertz Rent A CA 3357 Monroe      LA 71201  7427 | 947.37 |
| 09/16 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603  7427 | 879.65 |
| 09/16 | Card Purchase Beckman*coulter 5047 714-871-4848  CA 92835  7427 | 574.20 |
| 09/16 | Card Purchase Exxonmobil    4 5542 Williston    FL 32696  6900 | 95.01 |
| 09/18 | Card Purchase Direct Supply E 5964 414-3582805  WI 53223  7427 | 4,009.90 |
| 09/19 | Card Purchase Ibt Iis Fingerp 7393 217-7932080  IL 62704  7427 | 76.50 |
| 09/19 | Card Purchase Scribd.Com    7399 San Francisco CA 94107  7427 | 24.99 |
| 09/19 | Card Purchase Bills Tire Repa 7538 352-5285119  FL 32696  7427 | 17.12 |
| 09/20 | Card Purchase Dea Registratio 9399 202-307-7218  VA 22202  7427 | 731.00 |
| 09/23 | Recurring Card Transaction Brn*mergernetwo 5968 161-7497510  MA 02142  7427 | 99.95 |
| 09/23 | Card Purchase A C Printing An 2741 Williston    FL 32696  6900 | 62.75 |
| 09/25 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603  7427 | 858.51 |
| 09/26 | Card Purchase Beckman*coulter 5047 714-871-4848  CA 92835  7427 | 534.74 |
| 09/26 | Pin Purchase USPS 119570070  9402 Williston    FL      7427 | 92.00 |
| 09/27 | Card Purchase Subway      0 5814 Williston    FL 32696  7427 | 101.50 |
| 09/27 | Card Purchase Amazon Mktplace 5942 Amzn.Com/Bill WA 98108    7427 | 78.20 |
| 09/27 | Card Purchase Emergency Medic 5047 614-7605227  OH 94043  7427 | 69.98 |
| 09/30 | Card Purchase Apex Office Pro 5021 813-8712010  FL 33603  7427 | 667.95 |
| 09/30 | Card Purchase Dtis UPS Projec 7393 703-797-2562  VA 22314  7427 | 82.50 |
| 09/30 | Pin Purchase USPS 119570070  9402 Williston    FL      6900 | 23.75 |

Total Withdrawals    $22,751.96

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03 | 4,875.66 | 09/12 | 3,763.28 | 09/23 | 6,157.28 |
| 09/04 | 7,331.53 | 09/13 | 10,226.78 | 09/25 | 5,298.77 |
| 09/05 | 7,219.06 | 09/16 | 7,730.55 | 09/26 | 9,275.59 |
| 09/06 | 9,422.63 | 09/18 | 3,720.65 | 09/27 | 9,025.91 |
| 09/09 | 7,011.87 | 09/19 | 4,763.03 | 09/30 | 8,824.19 |
| 09/11 | 6,114.08 | 09/20 | 6,319.98 | | |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL - WILLISTON FDBA
"DEBTOR IN POSSESSION"
DEBIT ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

| ACCOUNT # | 4677 |
|---|---|

| | | |
|---|---|---|
| | Cycle | 092 26 |
| | Enclosures | 0 |
| | Page | 3 of 3 |

HAVE YOU CONSIDERED A REGIONS BUSINESS
VISA CREDIT CARD? OUR CARDS PROVIDE
SECURITY, CONVENIENCE AND EVEN THE OP-
TION FOR REWARDS ON CARD PURCHASES. IT
CAN ALSO BE USED FOR OVERDRAFT PROTEC-
TION ON YOUR REGIONS BUSINESS CHECKING
ACCOUNT. TO FIND OUT MORE, ASK YOUR
BANKER OR CALL 1-800-REGIONS (734-4667).
SUBJECT TO CREDIT APPROVAL. CARD AND
REWARDS SUBJECT TO TERMS & CONDITIONS.

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Chase**
**Sep-13**

| | |
|---|---|
| **Beginning Bank Balance** | 296.60 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 296.60 |
| **Ending Balance Per GL** | 296.60 |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Checks | 0.00 | |

0.00 Variance

Rec 1 of 2

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Chase**
**Sep-13**

| | |
|---|---:|
| **Beginning Bank Balance** | (10.11) |
| **Debits** | (8,000.00) |
| **Credits** | 8,266.57 |
| **Service Charges** | (149.62) |
| **Ending Balance Per Bank Stmnt** | 106.84 |
| | |
| **Ending Balance Per GL** | 106.84 |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Checks | 0.00 | |

0.00 Variance

Rec 2 of 2



**CHASE** ◯

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

August 31, 2013 through September 30, 2013

Account Number: ███████8224

I.II..I.I.II.I.I.I..II...I.I.I.I.II....II..I.I.I.I.I.I.I

00000242 DDA 021 141  27413 NNNNNNNNNNN T 1 000000000 60 0000

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON
125 SW 7TH ST
WILLISTON FL 32696-2403

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$286.49** |
| Deposits and Additions | 3 | 8,266.57 |
| Checks Paid | 1 | - 8,000.00 |
| Other Withdrawals, Fees & Charges | 1 | - 149.62 |
| **Ending Balance** | **5** | **$403.44** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/09 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500112252Lb | $497.34 |
| 09/12 | Lockbox No: 52862 For 2 Items At 16:00 8 Trn: 1500101255Lb | 7,709.05 |
| 09/17 | Lockbox No: 52862 For 1 Items At 16:00 8 Trn: 1500102260Lb | 60.18 |
| **Total Deposits and Additions** | | **$8,266.57** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 1005 | 09/16 | $8,000.00 |
| **Total Checks Paid** | | **$8,000.00** |

**CHASE**

August 31, 2013 through September 30, 2013
Account Number: 58224

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Account Analysis Settlement Charge | $149.62 |
| **Total Other Withdrawals, Fees & Charges** | | **$149.62** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/09 | $783.83 |
| 09/12 | 8,492.88 |
| 09/16 | 343.26 |
| 09/17 | 403.44 |

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 9880**
**Sep-13**

| | |
|---|---:|
| **Beginning Bank Balance** | 179.98 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 179.98 |
| **Ending Balance Per GL** | 179.98 |

| **Outstanding Checks** | **Amount** | **Date Issued** |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

Rec 1 of 2

## Regional General Hospital - Williston
## Bank Reconciliation
## Drummond 9880
## Sep-13

| | |
|---|---|
| **Beginning Balance per Bank Stmnt** | 0.00 |
| **Debits** | 0.00 |
| **Credits** | 0.00 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | 0.00 |
| **Ending Balance Per GL** | 0.00 |

| Outstanding | Amount | Date Issued |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

*Rec 2 of 2*



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



CYPRESS HEALTH SYSTEMS FLORIDA INC
HOLD MAIL
RETURNED, No 00000

**Account Number**
█████80

**Statement Period**
Sep 01, 2013 To Sep 30, 2013

Printable Version    Save as PDF

**CSV**

View Images                                                                                                    Reconcile

| | | | |
|---|---|---|---|
| Previous Balance | $179.98 | Average Balance | $179.98 |
| New Balance | $179.98 | Minimum Balance | $179.98 |
| | | Average Collected Balance | $179.98 |
| | | Total Bank Charges | $0.00 |
| | | (Includes Service Charge) | |

| Date | Balance | Date | Balance |
|---|---|---|---|
| Aug 31, 2013 | $179.98 | Sep 30, 2013 | $179.98 |

## Tri County Hospital - Williston
### Bank Reconciliation
### Regions 4464
### Sep-13

| | | |
|---|---|---|
| Beginning Bank Balance | 2,962.09 | |
| Debits | (195.76) | |
| Credits | 0.00 | |
| Service Charges | 0.00 | |
| Ending Balance Per Bank Stmnt | 2,766.33 | |
| | | |
| Ending Balance Per GL | 1,133.87 | 1,632.46 |

| Outstanding Check # | Amount | Date Issued |
|---|---|---|
| 6012 | 23.68 | |
| 6029 | 23.64 | |
| 6054 | 23.68 | |
| 6092 | 23.65 | |
| 6094 | 23.64 | |
| 6235 | 23.68 | |
| 6236 | 23.68 | |
| 6264 | 37.94 | |
| 6310 | 23.64 | |
| 6312 | 23.64 | |
| 6363 | 28.22 | |
| 6367 | 26.90 | |
| 6449 | 23.70 | |
| 6451 | 23.69 | |
| 6518 | 23.64 | |
| 6519 | 23.65 | |
| 6550 | 23.69 | |
| 6551 | 23.65 | |
| 6574 | 31.72 | |
| 6632 | 115.77 | |
| 6741 | 75.88 | |
| 6772 | 89.10 | |
| 6783 | 50.34 | |
| 6785 | 31.61 | |
| 6787 | 62.35 | |
| 6930 | 47.28 | |
| 6933 | 47.30 | |
| 7010 | 47.27 | |
| 7196 | 47.27 | |
| 7212 | 47.17 | |
| 7301 | 34.02 | |
| 8650 | 335.39 | |
| 8700 | 121.98 | |

| Subtotal of OS Checks | 1,632.46 |
|---|---|

0.00 Variance

Rec 1 of 2

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Regions 4464**
**Sep-13**

| | | |
|---|---|---|
| **Beginning Bank Balance** | 30,888.64 | |
| **Debits** | (33,389.01) | |
| **Credits** | 1,987.04 | |
| **Service Charges** | (562.91) | |
| **Ending Balance Per Bank Stmnt** | (1,076.24) | |
| **Ending Balance Per GL** | (1,076.24) | (0.00) |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| Subtotal of OS Checks | 0.00 | |
| | 0.00 Variance | |

*Rec 2 of 2*

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

**ACCOUNT #** 4464

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## BUSINESS ANALYZED CHECKING
August 31, 2013 through September 30, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $33,850.73 | | Minimum Daily Balance | $485 |
| Deposits & Credits | $1,987.04 | + | Average Monthly Statement Balance | $7,651 |
| Withdrawals | $29,647.84 | – | | |
| Fees | $562.91 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $3,936.93 | – | | |
| **Ending Balance** | $1,690.09 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/04 | EB From Checking # 0148994669 Ref# 000000 8476644 | 219.79 |
| 09/05 | EB From Checking # 0148994669 Ref# 000000 8610838 | 117.25 |
| 09/10 | EB From Checking # 0148994669 Ref# 000000 9045459 | 250.00 |
| 09/16 | EB From Checking # 0148994669 Ref# 000000 9588502 | 1,300.00 |
| 09/16 | EB From Checking # 0148994669 Ref# 000000 9619312 | 100.00 |
| | Total Deposits & Credits | $1,987.04 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 09/06 | IRS | USATAXPYMT Cypress Health 270364993494465 | 29,647.84 |

### FEES

| | | |
|---|---|---|
| 09/09 | Analysis Explicit Charge 08-13 | 481.00 |
| 09/09 | Analysis Charge     08-13 | 81.91 |
| | Total Fees | $562.91 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/23 | 8720 | 195.76 | 09/10 | 9170 * | 1,026.28 |
| 09/10 | 9103 * | 84.17 | 09/03 | 9178 * | 1,155.62 |
| 09/09 | 9108 * | 280.34 | 09/03 | 9188 * | 48.71 |
| 09/05 | 9112 * | 115.51 | 09/04 | 9189 | 219.79 |
| 09/03 | 9132 * | 552.75 | 09/13 | 9190 | 258.00 |
| | | | | Total Checks | $3,936.93 |

* Break In Check Number Sequence.

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

ACCOUNT #                    ████4464

|  | 092 |
| --- | --- |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 2 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- |
| 09/03 | 32,093.65 | 09/06 | 2,447.55 | 09/13 | 485.85 |
| 09/04 | 32,093.65 | 09/09 | 1,604.30 | 09/16 | 1,885.85 |
| 09/05 | 32,095.39 | 09/10 | 743.85 | 09/23 | 1,690.09 |

HAVE YOU CONSIDERED A REGIONS BUSINESS
VISA CREDIT CARD? OUR CARDS PROVIDE
SECURITY, CONVENIENCE AND EVEN THE OP-
TION FOR REWARDS ON CARD PURCHASES. IT
CAN ALSO BE USED FOR OVERDRAFT PROTEC-
TION ON YOUR REGIONS BUSINESS CHECKING
ACCOUNT. TO FIND OUT MORE, ASK YOUR
BANKER OR CALL 1-800-REGIONS (734-4667).
SUBJECT TO CREDIT APPROVAL. CARD AND
REWARDS SUBJECT TO TERMS & CONDITIONS.

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

 **REGIONS**

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL- WILLISTON; FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION"
125 SW 7TH ST
OCALA FL 34471

| ACCOUNT # | 464 |
|---|---|

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## BUSINESS ANALYZED CHECKING
October 1, 2013 through October 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $1,690.09 | | Minimum Daily Balance | $1,690 |
| Deposits & Credits | $195.69 | + | Average Monthly Statement Balance | $1,845 |
| Withdrawals | $0.00 | - | | |
| Fees | $28.65 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$1,857.13** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/04 | Debitcard14-3276000484 | 100.37 |
| 10/04 | Debitcard14-3276000484 | 95.32 |
| | Total Deposits & Credits | $195.69 |

### FEES

| | | | |
|---|---|---|---|
| 10/09 | Analysis Charge | 09-13 | 28.65 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/04 | 1,885.78 | 10/09 | 1,857.13 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Regions 4669**
**Sep-13**

| | | |
|---|---|---|
| **Beginning Bank Balance** | 13,787.13 | |
| **Debits** | (4,795.00) | |
| **Credits** | 0.00 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 8,992.13 | |
| | | |
| **Ending Balance Per GL** | 8,091.46 | 900.67 |

| **Outstanding Check #** | | **Amount** | **Date Issued** |
|---|---|---|---|
| | 19094 | 53.75 | |
| | 19147 | 47.28 | |
| | 19173 | 89.11 | |
| | 19184 | 538.53 | |
| | 19525 | 172.00 | |
| Subtotal of OS Checks | | **900.67** | |

0.00 Variance

Rec 1 of 2

## Regional General Hospital - Williston
## Bank Reconciliation
## Regions 4669
## Sep-13

| | |
|---|---|
| **Beginning Bank Balance** | **26,305.63** |
| **Debits** | **(164,564.64)** |
| **Credits** | **147,290.14** |
| **Service Charges** | **(173.68)** |
| **Ending Balance Per Bank Stmnt** | **8,857.45** |

| | | |
|---|---|---|
| **Ending Balance Per GL** | **8,357.45** | **500.00** |

| **Outstanding Check #** | **Amount** | **Date Issued** |
|---|---|---|
| 19755 | 500.00 | |
| Subtotal of OS Checks | **500.00** | |
| | 0.00 Variance | |

*Rec 2 of 2*

 **REGIONS** **Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

```
CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403
```

| ACCOUNT # | ◼◼◼◼4669 |
|---|---|

|  |  |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## BUSINESS ANALYZED CHECKING
August 31, 2013 through September 30, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $40,092.76 | | Minimum Daily Balance | $9,140 |
| Deposits & Credits | $147,290.14 | + | Average Monthly Statement Balance | $29,922 |
| Withdrawals | $45,061.44 | − | | |
| Fees | $173.68 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $124,298.20 | − | | |
| Ending Balance | $17,849.58 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/03 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 553.33 |
| 09/03 | Pgba Tricare Nr3 Pgba C Nr3 Tri County Hos 752782071003810 | 122.82 |
| 09/03 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 25.00 |
| 09/04 | Deposit - Thank You | 1,089.87 |
| 09/04 | Deposit - Thank You | 27.00 |
| 09/04 | Deposit - Thank You | 15.00 |
| 09/04 | Haven Hospice    MD 9/3/13 Tri County Hos | 4,650.00 |
| 09/04 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 75.00 |
| 09/04 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 31.12 |
| 09/05 | Deposit - Thank You | 30.00 |
| 09/05 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 329.80 |
| 09/05 | Hoi        Hoi Cypress Health 000000000100313 | 228.21 |
| 09/05 | Hoi        Hoi Cypress Health 000000000100313 | 98.98 |
| 09/05 | State of Florida Medicaid Cypress Health 660137500 | 92.96 |
| 09/05 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 84.14 |
| 09/05 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 80.00 |
| 09/05 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 54.67 |
| 09/06 | Deposit - Thank You | 807.35 |
| 09/06 | Deposit - Thank You | 117.25 |
| 09/06 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 40.00 |
| 09/06 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 35.74 |
| 09/10 | Deposit - Thank You | 2,802.83 |
| 09/10 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 442.00 |
| 09/11 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 320.66 |
| 09/12 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 235.61 |
| 09/12 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 120.00 |
| 09/12 | Bcbsf        Bcbsf Vo Cypress Health 000000000100313 | 12.17 |
| 09/12 | Hoi        Hoi Cypress Health 000000000100313 | 4.26 |
| 09/13 | Deposit - Thank You | 5,571.10 |
| 09/13 | Deposit - Thank You | 110.79 |
| 09/16 | Deposit - Thank You | 8,000.00 |
| 09/16 | Deposit - Thank You | 124.25 |
| 09/17 | Deposit - Thank You | 2,128.28 |
| 09/17 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 40.00 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #  ▇▇▇▇▇669

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/18 | Deposit - Thank You | 1,187.52 |
| 09/18 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 28.40 |
| 09/19 | Deposit - Thank You | 227.30 |
| 09/19 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 629.80 |
| 09/19 | Bcbsf      Bsbsf Vo Cypress Health 000000000100313 | 465.38 |
| 09/19 | State of Florida Medicaid Cypress Health 660137500 | 227.24 |
| 09/19 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 131.29 |
| 09/19 | Hoi      Hoi Cypress Health 000000000100313 | 68.09 |
| 09/19 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 46.00 |
| 09/20 | Deposit - Thank You | 1,323.94 |
| 09/20 | Deposit - Thank You | 317.85 |
| 09/20 | Wire Transfer North Dallas P | 95,000.00 |
| 09/20 | United Health CA Dir Dep Tri County Hos 752782071 | 24.56 |
| 09/20 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 13.55 |
| 09/23 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 30.00 |
| 09/25 | Deposit - Thank You | 476.50 |
| 09/25 | Deposit - Thank You | 212.20 |
| 09/26 | Deposit - Thank You | 1,084.91 |
| 09/26 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 4,085.71 |
| 09/26 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 2,495.88 |
| 09/26 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 1,600.44 |
| 09/26 | Hoi      Hoi Cypress Health 000000000100313 | 132.53 |
| 09/26 | Aetna Life Ins   Hmopymt9 Cypress Health XXXXX2071 | 118.21 |
| 09/26 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 93.30 |
| 09/26 | Bcbsf      Bcbsf Vo Cypress Health 000000000100313 | 29.97 |
| 09/26 | Bcbsfl      Bcbsf Vo Cypress Health 000000000100313 | 23.98 |
| 09/27 | Deposit - Thank You | 403.67 |
| 09/27 | Unitedhealthcare Dir Dep Tri County Hos 752782071 | 8,188.61 |
| 09/30 | Suntrust Merchnt MC VI Dep Tri County Hos 825234522886 | 114.87 |
| 09/30 | United Health CA Dir Dep Tri County Hos 752782071 | 8.25 |

| | | |
|---|---|---|
| | Total Deposits & Credits | $147,290.14 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Amerisource Berg Payments Cypress Health 0100092481 | 4,677.80 |
| 09/04 | EB to Checking # 0148994677 Ref# 000000 8472097 | 2,518.24 |
| 09/04 | EB to Checking # 0148994677 Ref# 000000 8461781 | 322.20 |
| 09/04 | EB to Checking # 0148994464 Ref# 000000 8476644 | 219.79 |
| 09/05 | EB to Checking # 0148994464 Ref# 000000 8610838 | 117.25 |
| 09/06 | EB to Checking # 0148994677 Ref# 000000 8712693 | 1,500.00 |
| 09/06 | EB to Checking # 0148994677 Ref# 000000 8730421 | 1,037.50 |
| 09/06 | EB to Checking # 0148994677 Ref# 000000 8728578 | 107.76 |
| 09/09 | Amerisource Berg Payments Cypress Health 0100092481 | 327.65 |
| 09/10 | EB to Checking # 0148994464 Ref# 000000 9045459 | 250.00 |
| 09/11 | Amerisource Berg Payments Cypress Health 0100092481 | 233.52 |
| 09/11 | Suntrust Merchnt Fee Tri County Hos 825234522886 | 32.16 |
| 09/11 | Suntrust Merchnt Discount Tri County Hos 825234522886 | 17.28 |
| 09/11 | Suntrust Merchnt Interchng Tri County Hos 825234522886 | 3.81 |

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                     ▓▓▓▓4669

| | |
|---|---|
| Cycle | 092 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/12 | EB to Checking # 0148994677 Ref# 000000 9266386 | 1,333.80 |
| 09/13 | EB to Checking # 0148994677 Ref# 000000 9350692 | 5,809.90 |
| 09/13 | EB to Checking # 0148994677 Ref# 000000 9376793 | 1,100.00 |
| 09/13 | Prog Express    Ins Prem Cypress Health 08389536 ,Cypre | 355.54 |
| 09/16 | EB to Checking # 0148994464 Ref# 000000 9588502 | 1,300.00 |
| 09/16 | EB to Checking # 0148994464 Ref# 000000 9619312 | 100.00 |
| 09/17 | Amerisource Berg Payments Cypress Health 0100092481 | 5,744.61 |
| 09/19 | EB to Checking # 0148994677 Ref# 000000 9941026 | 1,160.99 |
| 09/20 | Computer Program Cash C&d Tri County Wil | 7,359.20 |
| 09/20 | EB to Checking # 0148994677 Ref# 000000 0065576 | 1,400.00 |
| 09/20 | EB to Checking # 0148994677 Ref# 000000 0085074 | 830.95 |
| 09/20 | EB to Checking # 0148994677 Ref# 000000 0084609 | 57.00 |
| 09/25 | Account Correction | 50.00 |
| 09/26 | EB to Checking # 0148994677 Ref# 000000 0537523 | 4,603.56 |
| 09/27 | Carolona Liquid  01-Tri001 Regional Healt 01-Tri001 | 1,918.45 |
| 09/30 | EB to Checking # 0148994677 Ref# 000000 0919824 | 572.48 |
| | Total Withdrawals | $45,061.44 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 09/09 | Analysis Charge | 08-13 | 173.68 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/05 | 19646 | 1,920.00 | 09/27 | 19763 | 1,111.38 |
| 09/19 | 19719 * | 2,675.00 | 09/23 | 19764 | 2,262.41 |
| 09/09 | 19744 * | 16,320.00 | 09/24 | 19765 | 4,374.00 |
| 09/18 | 19745 | 2,907.00 | 09/23 | 19766 | 23,290.56 |
| 09/19 | 19746 | 630.00 | 09/26 | 19771 * | 822.56 |
| 09/24 | 19747 | 6,700.00 | 09/06 | 995168 * | 200.00 |
| 09/23 | 19748 | 17,170.00 | 09/04 | 995170 * | 491.85 |
| 09/23 | 19752 * | 3,404.68 | 09/13 | 995171 | 1,507.53 |
| 09/23 | 19753 | 2,000.00 | 09/10 | 995172 | 342.00 |
| 09/23 | 19754 | 1,296.68 | 09/10 | 995173 | 128.40 |
| 09/23 | 19755 | 2,490.00 | 09/10 | 995174 | 868.00 |
| 09/23 | 19756 | 121.00 | 09/11 | 995175 | 659.93 |
| 09/26 | 19757 | 200.00 | 09/11 | 995176 | 680.00 |
| 09/23 | 19759 * | 8,330.00 | 09/10 | 995177 | 2,025.82 |
| 09/20 | 19760 | 1,375.00 | 09/09 | 995178 | 69.78 |
| 09/23 | 19761 | 15,933.20 | 09/19 | 995179 | 909.50 |
| 09/26 | 19762 | 1,081.92 | | | |
| | | | | Total Checks | $124,298.20 |

* Break In Check Number Sequence.

**Regions Bank**
Northwest Ocala Office
4401 NW Blitchton Road
Ocala, FL 34482

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI COUNTY HOSPITAL-WILLISTON FDBA
NATURE COAST REGIONAL HOSPITAL
"DEBTOR IN POSSESSION" OPERATING ACCOUNT
125 SW 7TH ST
WILLISTON FL 32696-2403

ACCOUNT #                    4669

|  |  |
|---|---|
| Cycle | 092 |
|  | 26 |
| Enclosures | 0 |
| Page | 4  of 4 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 40,793.91 | 09/12 | 16,040.31 | 09/23 | 20,214.90 |
| 09/04 | 38,452.02 | 09/13 | 12,949.23 | 09/24 | 9,140.90 |
| 09/05 | 37,413.53 | 09/16 | 19,673.48 | 09/25 | 9,779.60 |
| 09/06 | 35,568.61 | 09/17 | 16,097.15 | 09/26 | 12,736.49 |
| 09/09 | 18,677.50 | 09/18 | 14,406.07 | 09/27 | 18,298.94 |
| 09/10 | 18,308.11 | 09/19 | 10,825.66 | 09/30 | 17,849.58 |
| 09/11 | 17,002.07 | 09/20 | 96,483.43 |  |  |

**HAVE YOU CONSIDERED A REGIONS BUSINESS
VISA CREDIT CARD? OUR CARDS PROVIDE
SECURITY, CONVENIENCE AND EVEN THE OP-
TION FOR REWARDS ON CARD PURCHASES. IT
CAN ALSO BE USED FOR OVERDRAFT PROTEC-
TION ON YOUR REGIONS BUSINESS CHECKING
ACCOUNT. TO FIND OUT MORE, ASK YOUR
BANKER OR CALL 1-800-REGIONS (734-4667).
SUBJECT TO CREDIT APPROVAL. CARD AND
REWARDS SUBJECT TO TERMS & CONDITIONS.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Tri County Hospital - Williston**
**Bank Reconciliation**
**Drummond 8099**
**Sep-13**

| | | |
|---|---|---|
| **Beginning Balance per Bank Stmnt** | 194.09 | |
| **Debits** | 0.00 | |
| **Credits** | 0.00 | |
| **Service Charges** | 0.00 | |
| **Ending Balance Per Bank Stmnt** | 194.09 | |
| | | |
| **Ending Balance Per GL** | 194.09 | - |

| Outstanding | Amount | Date Issued |
|---|---|---|
| | | |
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

Rec  1 of 2

**Regional General Hospital - Williston**
**Bank Reconciliation**
**Drummond 8099**
**Sep-13**

| | |
|---|---:|
| **Beginning Balance per Bank Stmnt** | (94.09) |
| **Debits** | (1,330.76) |
| **Credits** | 1,330.76 |
| **Service Charges** | 0.00 |
| **Ending Balance Per Bank Stmnt** | (94.09) |
| | |
| **Ending Balance Per GL** | (94.09) |

| Outstanding | Amount | Date Issued |
|---|---|---|
| Total of Outstanding Checks | 0.00 | |

0.00 Variance

Rec 2 of 2



**DRUMMOND COMMUNITY BANK**
1627 N. Young Blvd
Chiefland, FL 32626
352-493-2277



MEMBER
**FDIC**
EQUAL HOUSING
LENDER

CYPRESS HEALTH SYSTEMS FLORIDA INC
DBA TRI-COUNTY HOSPITAL OPER
HOLD MAIL
RETURNED, No 00000

**Account Number**
━━━━99
**Statement Period**
Sep 01, 2013 To Sep 30, 2013

⤢Printable Version  🗎Save as PDF
**CSV**

Vlew Images                                                                      Reconcile

| | | | |
|---|---|---|---|
| Previous Balance | $100.00 | Average Balance | $106.97 |
| Number of Credits | 5 | Minimum Balance | $100.00 |
| Total Credits | $1,330.76 | Average Collected Balance | $106.97 |
| Number of Debits | 4 | | |
| Total Debits | $1,330.76 | Total Bank Charges | $0.00 |
| New Balance | $100.00 | (Includes Service Charge) | |

| Date | Transaction Details | Amount |
|---|---|---|
| Sep 04, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $647.73- |
| Sep 10, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $94.08- |
| Sep 26, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $96.00- |
| Sep 30, 2013 | EFT/ACH Debit<br>Internet transfer to checking 100065540 | $492.95- |

| Date | Transaction Details | Amount |
|---|---|---|
| Sep 03, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1431922*1593514335*000009101- | $113.19 |
| Sep 04, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1432448*1593514335*000009101- | $534.54 |
| Sep 10, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1434618*1593514335*000009101- | $94.08 |
| Sep 25, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1440315*1593514335*000009101- | $96.00 |
| Sep 30, 2013 | Ach deposit<br>FIRST COAST SERV MEDICARE A<br>TRN*1*EFT1442159*1593514335*000009101- | $492.95 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Aug 31, 2013 | $100.00 | Sep 10, 2013 | $100.00 | Sep 30, 2013 | $100.00 |
| Sep 03, 2013 | $213.19 | Sep 25, 2013 | $196.00 | | |
| Sep 04, 2013 | $100.00 | Sep 26, 2013 | $100.00 | | |