### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF FLORIDA
### GAINESVILLE DIVISION

**In re:**

**CYPRESS HEALTH SYSTEMS FLORIDA,
INC., d/b/a TRI COUNTY HOSPITAL –
WILLISTON, f/d/b/a NATURE COAST
REGIONAL HOSPITAL,**

**Debtor.**

_____/

**Chapter 11**

**Case No. 1:12-bk-10431-KSJ**

## SECOND SUPPLEMENT TO FIRST AND FINAL APPLICATION FOR
## COMPENSATION BY STICHTER, RIEDEL, BLAIN & PROSSER, P.A.
## AS ATTORNEYS FOR THE DEBTOR IN POSSESSION
## PURSUANT TO 11 U.S.C. §330

### Summary of Request for Allowance

| | |
|---|---|
| *Applicant:* | Stichter, Riedel, Blain & Prosser, P.A.<br>110 East Madison Street, Suite 200<br>Tampa, Florida 33602<br>Telephone  (813) 229-0144<br>Facsimile   (813) 229-1811 |
| *Professional position in case:* | Attorneys for Debtor and Debtor in Possession |
| *Period covered by Second Supplement:* | August 15, 2013 through January 15, 2014 |
| *Total hours of professional services performed:* | 203.90 |
| *Compensation requested:* | $80,683.50 |
| *Expense reimbursement requested:* | + $    576.23 |
| *Total allowance requested:* | $81,259.73 |

TO: The Honorable Karen S. Jennemann
United States Chief Bankruptcy Judge
United States Bankruptcy Courthouse
400 W. Washington Street
Orlando, Florida 32801

This Second Supplement to First and Final Application for Compensation (the "Second Supplement") of Stichter, Riedel, Blain & Prosser, P.A. ("Stichter, Riedel") for allowance of fees and reimbursement of costs and expenses in this Chapter 11 case respectfully represents as follows:

## INTRODUCTION

1. On October 8, 2012, Cypress Health Systems Florida, Inc. (the "Debtor") filed its application to employ Stichter, Riedel as its general bankruptcy counsel in this Chapter 11 case [Doc. No. 5]. On November 14, 2012, this Court entered its order approving the application by the Debtor to employ Stichter, Riedel as its general bankruptcy counsel in this Chapter 11 case *nunc pro tunc* to October 5, 2012 [Doc. No. 92]. Pursuant to that order, Stichter, Riedel was authorized to represent and advise the Debtor with respect to all matters and issues arising in this Chapter 11 case.

2. On October 22, 2012, pursuant to 11 U.S.C. § 329(a) and Rule 2016(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Stichter, Riedel filed with the Court its Disclosure of Compensation of Attorney for Debtor [Doc. No. 45].

3. On April 30, 2013, Stichter, Riedel filed its First and Final Application for Compensation by Stichter, Riedel, Blain & Prosser, P.A. as Attorneys for the Debtor in Possession Pursuant to 11 U.S.C. §330 [Doc. No. 276] (the "Final Application") for the period from October 6, 2012 through and including April 15, 2013. In the Final Application, Stichter, Riedel requested fees in the total amount of $199,443.00 and costs in the total amount of $4,731.96, for a total award of $204,174.96. After deducting the amount of a prepetition retainer received by Stichter, Riedel, the

net amount requested by Stichter, Riedel for payment pursuant to the Final Application was $177,384.96. By Order dated May 22, 2013 [Doc. No. 325], this Court authorized the Debtor to pay to Stichter, Riedel as a final award (a) the sum of $199,443.00, representing 100% of the requested fees, and (b) the sum of $4,731.96, representing 100% of the requested costs, for a total award of $204,174.96 with respect to the Final Application. Stichter, Riedel has been paid the total amount awarded with respect to the Final Application.

4.      On August 6, 2013, Stichter, Riedel filed its First Supplement to First and Final Application for Compensation by Stichter, Riedel, Blain & Prosser, P.A. as Attorneys for the Debtor in Possession Pursuant to 11 U.S.C. §330 [Doc. No. 356] (the "First Supplement") for the period from April 16, 2013 through and including July 31, 2013. In the First Supplement, Stichter, Riedel requested fees in the total amount of $67,177.00 and costs in the total amount of $1,444.29, for a total award of $68,621.29. By Order dated September 13, 2013 [Doc. No. 451], this Court authorized the Debtor to pay to Stichter, Riedel as a final award (a) the sum of $67,177.00, representing 100% of the requested fees, and (b) the sum of $1,444.29, representing 100% of the requested costs, for a total award of $68,621.29 with respect to the First Supplement. Stichter, Riedel has been paid the total amount awarded with respect to the First Supplement.

5.      Stichter, Riedel makes this Second Supplement for allowance of compensation for services rendered and reimbursement for costs and expenses incurred for the period from August 15, 2013 through and including January 15, 2014 (the "Second Supplemental Period").[1]

---

[1]     In connection with the Closing (as defined below) between the Debtor and Regional Health Partners, LLC ("Regional Health"), which occurred on August 14, 2013, Regional Health also paid to Stichter, Riedel the sum of $46,337.50 for services rendered and costs incurred by Stichter, Riedel for the period from August 1, 2013 through and including August 14, 2013. Since this amount has been paid by Regional Health, Stichter, Riedel is not requesting payment of this amount in this Second Supplement.

6.    In this Second Supplement, Stichter, Riedel requests an award of fees in the total amount of $80,683.50 and costs in the total amount of $576.23 for the Second Supplemental Period, for a total award of $81,259.73.

7.    Stichter, Riedel requests that the total award requested in this Second Supplement be paid by the Debtor or Regional Health (as described in paragraph 20 below) immediately upon entry of an order of this Court approving this Second Supplement.

8.    This Second Supplement is filed pursuant to 11 U.S.C. § 330, Bankruptcy Rule 2016, and the Local Rules of this Court (the "Local Rules"), and meets all of the requirements set forth in the guidelines promulgated by the Executive Office for the United States Trustee.

9.    Except as set forth in paragraphs 3 – 5 above, Stichter, Riedel has not previously sought any allowance of fees and costs or received any payments in this case for the period following the filing of this Chapter 11 case.

10.    The exhibits attached to this Second Supplement are as follows:

Exhibit 1-A  – Summary of Professional and Paraprofessional Time per Individual for the Period August 15, 2013 through January 15, 2014

Exhibit 1-B  – Summary of Professional and Paraprofessional Time by Activity Code Category for the Period August 15, 2013 through January 15, 2014

Exhibit 2  –  Detail of Professional and Paraprofessional Time by Activity Code Categories for the Period August 15, 2013 through January 15, 2014

Exhibit 3  –  Summary of Requested Reimbursement of Expenses for the Period August 15, 2013 through January 15, 2014

## BACKGROUND

11.    On October 5, 2012 (the "Petition Date"), the Debtor filed with this Court its Voluntary Petition for relief under Chapter 11 of the Bankruptcy Code.

12.     Prior to the Closing, the Debtor operated a 40-bed private hospital operating under the name of Tri County Hospital - Williston and located at 125 SW 7th Street in Williston, Florida (the "Hospital").  The Hospital serves the populations of Levy, Gilchrist, Dixie and Marion Counties, Florida.  The Hospital's services include short-term acute care, a 24-hour emergency room, a respiratory therapy department, and a community wellness outreach program.  The Hospital also provides services to Medicaid and Medicare patients.

13.     On March 5, 2013, the Debtor and Regional Health executed an Asset Purchase Agreement (the "Purchase Agreement"), which provided for the sale by the Debtor, and the purchase by Regional Health, subject to higher or better offers, of substantially all of the assets of the Debtor (the "Assets") for the purchase price described therein plus the assumption of certain liabilities of the Debtor by Regional Health.  See, Doc. No. 215.  On May 31, 2013, this Court entered its Order Granting Debtor's Motion for Order Authorizing the Sale of Substantially All of Its Assets to Regional Health Partners, LLC Pursuant to 11 U.S.C. § 363, Free and Clear of All Liens, Claims and Encumbrances [Doc. No. 343] (the "Sale Order"), which authorized the Debtor to sell the Assets to Regional Health in accordance with the terms of the Purchase Agreement and the Sale Order.

14.     On June 14, 2013, this Court entered its Order (I) Approving Debtor's Disclosure Statement on a Final Basis and (II) Confirming Debtor's Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [Doc. No. 347] (the "Confirmation Order").

15.     The Confirmation Order confirmed in all respects the Debtor's Plan of Liquidation under Chapter 11 of Title 11, United States Code dated as of April 3, 2013, as modified (the "Plan").  The Plan is to be funded, in substantial part, by Regional Health as set forth in the Purchase Agreement.

16.     On August 14, 2013, the closing (the "Closing") on the sale of the Debtor's Assets to Regional Health occurred. See, Doc. No. 359.

17.     The effective date of the Plan also occurred on August 14, 2013. See, Doc. No. 360.

18.     Since the Petition Date, this Court has conducted numerous hearings and has considered and disposed of numerous motions and applications, many of which contained detailed descriptions of the Debtor's business operations, the Debtor's debt structure, and numerous other facets of the Debtor's business. Because this Court is familiar with the Debtor, its assets, and its business, no further general description is included herein. Specific matters will be described as necessary to address issues relevant to this Second Supplement pursuant to, *inter alia*, Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974) and In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977).

19.     All services for which compensation is requested were performed for or on behalf of the Debtor and not on behalf of any committee, any creditor, or any other person.

20.     Pursuant to Section 2.3(g) of the Purchase Agreement, Regional Health agreed to assume and pay any and all administrative claims in this case as allowed by an order of the Court. Thus, Regional Health is directly liable for the payment of any amounts in this Second Supplement awarded by an order of this Court. In addition, the Debtor will be filing a motion with the Court in the near future seeking an order (i) compelling Regional Health to turn over certain excluded assets in its possession that are property of the Debtor under the Purchase Agreement, and (ii) authorizing certain third parties to pay or turn over to the Debtor certain additional excluded assets that are property of the Debtor under the Purchase Agreement. Thus, Stichter, Riedel requests that any order of the Court approving this Second Supplement authorize the payment of any award from the sources set forth above and, in all events, directing Regional Health to pay any unpaid portion of such award.

**SUMMARY OF LEGAL SERVICES**
**PERFORMED ON BEHALF OF THE DEBTOR**

21.     Stichter, Riedel has expended a total of 203.90 hours during the Second Supplemental Period (at a blended hourly rate of $395.70) in rendering necessary and substantially beneficial legal services to the Debtor.  Exhibit 1-A contains a list of Stichter, Riedel's professionals and paraprofessionals requesting fees, the total hours worked by each, the hourly rate charged by each, and the total fees charged by each during the Second Supplemental Period.  Exhibit 1-B contains a summary of professional and paraprofessional time by activity code category during the Second Supplemental Period.  Exhibit 2 includes a daily description of the services rendered and the hours expended by the various attorneys and paraprofessionals of Stichter, Riedel who performed services in this Chapter 11 case during the Second Supplemental Period.  Stichter, Riedel has prepared Exhibit 2 based on time records maintained by Stichter, Riedel's attorneys and paraprofessionals who have rendered services in this case.  The daily descriptions of the services rendered by Stichter, Riedel are categorized by activity code category.

22.     Following the Closing, there were a substantial number of matters that needed to be completed in connection with this Chapter 11 case in order to properly administer the estate and allow for the substantial consummation of the Plan.  All services performed by Stichter, Riedel were performed with the knowledge and consent of the officers and directors of Regional Health, many of whom had held similar positions with the Debtor prior to the sale of the Hospital to Regional Health.

23.     Stichter, Riedel has categorized the services performed by it on behalf of the Debtor during the Second Supplemental Period into various activity code categories, each dealing with a separate subject matter.  A narrative description of the services rendered by Stichter, Riedel in each of these activity code categories is set forth below.

7

**Case Administration.** Stichter, Riedel's services in this category during the Second Supplemental Period (51.20 hours for a total of $19,501.50 in fees) generally included the following: (a) the preparation of motions, pleadings, orders, and other legal documents necessary in the general administration of this Chapter 11 case, including the service of all such documents as required by the Local Rules and the Bankruptcy Rules; (b) preparation for and attendance at Court hearings on motions, applications and other pleadings where separate itemization of each area was impractical or impossible; (c) assisting the Debtor in the preparation of amendments to its Schedules to correct amounts owed to former and current employees with respect to back wages; (d) assisting the Debtor and answering certain of the Debtor's questions in the preparation of its debtor in possession monthly financial reports and its post-confirmation financial report for the quarter ended September 30, 2013; (e) coordination and compliance activities; (f) discussions with, and responses to inquiries from, creditors, the U.S. Trustee, and the Debtor's management relating to the Chapter 11 case (and not subsumed under any of the other specific activity code categories described herein); (g) review of correspondence, motions, notices, and legal documents filed, prepared, or served by creditors or other third parties; (h) continuing review of the case docket maintained by the Clerk of the Court; (i) assistance in connection with the modification and assumption and assignment to Regional Health of a prepetition lease agreement with Beckman Coulter, Inc. for reagents and related equipment; (j) assistance on implementation of the Plan; and (k) general case administration activities, including advice to the Debtor on numerous legal and business issues.

**Asset Sales – Substantially All.** Stichter, Riedel's services in this category during the Second Supplemental Period (48.40 hours for a total of $22,607.00 in fees) involved

8

advising and assisting the Debtor with a significant number of post-closing items in connection with the sale of the Assets to Regional Health pursuant to Section 363 of the Bankruptcy Code. In this regard, at the time of Closing, a number of matters had yet to be fully completed and Stichter, Riedel was tasked with ensuring the proper completion of all such matters. In addition, during the Second Supplemental Period, Stichter, Riedel has been involved in attempting to secure certain excluded assets that are to remain with the estate pursuant to the terms of the Purchase Agreement.

**Fee/Employment Applications.** Stichter, Riedel's services in this category during the Second Supplemental Period (2.10 hours for a total of $577.50 in fees) primarily involved work with respect to Court approval of the First Supplement and the preparation of this Second Supplement.

**Adversary Proceedings/Litigation.** Stichter, Riedel's services in this category during the Second Supplemental Period (.30 hours for a total of $142.50 in fees) involved final work on the closing of the adversary proceeding filed by the Debtor against Kim Bird and Tony Pfaff to avoid the lien of a second mortgage against the Hospital's real property.

**Claims/Administrative Expenses/Objections.** Stichter, Riedel's services in this category during the Second Supplemental Period (96.60 hours for a total of $35,413.00 in fees) primarily involved reviewing all filed and scheduled claims, the preparation and filing of objections to claims, the negotiation of responses filed by creditors to objections to claims, the attendance at Court hearings on objections to claims, the preparation of orders as to such filed objections, and maintaining and updating an internal claims analysis spreadsheet with respect to all claims filed or scheduled in this case.

**Plan and Confirmation.** Stichter, Riedel's services in this category during the Second Supplemental Period (5.30 hours for a total of $2,442.00 in fees) primarily involved working on all matters related to implementation and consummation of the Plan.

## EVALUATION OF SERVICES RENDERED:
## FIRST COLONIAL CONSIDERATIONS

24.     This Second Supplement has attempted to present in abbreviated form the nature and extent of the professional services Stichter, Riedel has rendered during the Second Supplemental Period in connection with its representation of the Debtor for which Stichter, Riedel seeks compensation. The recitals set forth in the daily diaries attached hereto as Exhibit 2 only constitute summaries of the time spent. A reading of the time summary annexed hereto gives some indication of the breadth and complexity of the issues and the pressures of time and performance which were placed on Stichter, Riedel in connection with this case.

25.     Stichter, Riedel incorporates by reference, in this Second Supplement, paragraph 21 of the Final Application as support for its satisfaction of the twelve factors for consideration when awarding fees as enumerated in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974) and in In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977).

## SUMMARY OF EXPENSES INCURRED

26.     Stichter, Riedel seeks reimbursement for out-of-pocket costs and expenses incurred by it in its representation of the Debtor during the Second Supplemental Period. These costs and expenses total $576.23 and are listed in detail in Exhibit 3 attached to this Second Supplement. The categories of expenses are briefly summarized as follows:

(a)     **Court Costs:** This amount represents the actual cost of the fees required to be paid for the filing of two (2) amendments to the Debtor's Schedules.

10

(b)    **Photocopies**: This charge is for in-house photocopies made by Stichter, Riedel for copying services performed on behalf of the Debtor. The in-house photocopy costs have been calculated at Stichter, Riedel's normal charge of 25 cents per page. This charge is significantly less than the charges for official copies imposed by the Court and reflects an approximation of Stichter, Riedel's actual cost. Where possible and when time permitted, Stichter, Riedel utilized an outside copying firm.

(c)    **Overnight Courier**: This amount represents the actual costs for the delivery of two (2) overnight packages by United Parcel Service and Federal Express Corporation.

(d)    **Computerized Research**: These charges represent the actual charges arising from legal research through Pacer.

(e)    **Postage**: These charges represent extraordinary postage charges, and include postage costs for required mailings to creditors and attorneys of record of certain applications, motions, Court-directed mailings of notices, and orders. These extraordinary costs and expenses of postage would otherwise have been borne by the Debtor or the Court.

(f)    **Telephone/Other Disbursements**: These charges represent the actual costs incurred for appearance by telephone on Court Call for hearings held on August 22, 2013, October 16, 2013 and December 13, 2013.

(g)    **Travel Expenses**: These amounts represent the travel costs incurred by Charles A. Postler for a trip to the Hospital and the Levy County Courthouse on August 16, 2013 to complete the Closing between the Debtor and Regional Health and coordinate the recording of certain documents in the real estate records of Levy County, Florida.

WHEREFORE, Stichter, Riedel requests that (i) the Court enter an order approving this Second Supplement, including an allowance for compensation for legal services rendered by

11

Stichter, Riedel in the amount of $80,683.50 and reimbursement of costs and expenses of Stichter, Riedel in the amount of $576.23 for the Second Supplemental Period, for a total award of $81,259.73, and (ii) the total award requested in this Second Supplement be paid by the Debtor or Regional Health (as described in paragraph 20 above) promptly upon entry of an order of this Court approving this Second Supplement.

DATED this 31st day of January, 2014

> STICHTER, RIEDEL, BLAIN & PROSSER, P.A.
> 110 East Madison Street, Suite 200
> Tampa, Florida 33602
> ATTORNEYS FOR THE DEBTOR
> PH      (813) 229-0144
> FAX    (813) 229-1811
>
>
> By:    /s/ Elena Paras Ketchum
>        Elena Paras Ketchum (Fla. Bar No.: 0129267)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing **Second Supplement to First and Final Application for Compensation by Stichter, Riedel, Blain & Prosser, P.A. as Attorneys for the Debtor in Possession Pursuant to 11 U.S.C. §330** with all attached Exhibits was served on this 31st day of January, 2014, (i) by the Court's **CM/ECF Transmission** to the Office of the U.S. Trustee and all other parties receiving electronic noticing in this case and (ii) by **U.S. Mail** to (a) Regional Health Partners, LLC, Attention: Chief Executive Officer, 125 SW 7th Street, Williston, Florida 32696 and (b) John H. Carney, Esq., John H. Carney & Associates, Attorneys at Law, 5005 Greenville Avenue, Suite 200, Dallas, Texas 75206, counsel to Regional Health Partners, LLC.

> /s/ Elena Paras Ketchum
> Elena Paras Ketchum

12

## EXHIBIT 1-A

**Summary of Professional and Paraprofessional Time
per Individual for the Period
August 15, 2013 through January 15, 2014**

# Summary of Professional and Paraprofessional
# Time by Timekeeper

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Name | Personnel Type | Year Licensed | Hours | Rate | Total Fees |
|------|----------------|---------------|-------|------|------------|
| Postler, Charles A. | Partner | 12/27/1984 | 150.90 | $475.00 | $71,677.50 |
| Ketchum, Elena P. | Partner | 9/25/1997 | 2.90 | $400.00 | $1,160.00 |
| Hooi, Michael J. | Associate | 5/5/2009 | 7.10 | $240.00 | $1,704.00 |
| McKee, Susan | Paralegal | N/A | 11.80 | $190.00 | $2,242.00 |
| Clark, Denise | Legal Assistant | N/A | 31.20 | $125.00 | $3,900.00 |
| | **Blended Hourly Rate:** | | | **$395.70** | |
| | **Total Fees:** | | **203.90** | | **$80,683.50** |

## EXHIBIT 1-B

**Summary of Professional and
Paraprofessional Time by Activity Code Category for the
Period August 15, 2013 through January 15, 2014**

# Summary of Professional and Paraprofessional Time by Activity Code Categories

**Client Name: Cypress Health Systems Florida**
**Matter Caption: Cypress Health Systems Florida, Inc.**

| Name | Personnel Type | Hours | Rate | Total Fees |
|---|---|---|---|---|
| **Case Administration** | | | | |
| Postler, Charles A. | Partner | 32.80 | $475.00 | $15,580.00 |
| Ketchum, Elena P. | Partner | 0.60 | $400.00 | $240.00 |
| Hooi, Michael J. | Associate | 6.90 | $240.00 | $1,656.00 |
| McKee, Susan | Paralegal | 10.20 | $190.00 | $1,938.00 |
| Clark, Denise | Legal Assistant | 0.70 | $125.00 | $87.50 |
| | Totals for Case Administration | 51.20 | | $19,501.50 |
| **Asset Sales-substantially all** | | | | |
| Postler, Charles A. | Partner | 45.60 | $475.00 | $21,660.00 |
| Ketchum, Elena P. | Partner | 2.10 | $400.00 | $840.00 |
| McKee, Susan | Paralegal | 0.30 | $190.00 | $57.00 |
| Clark, Denise | Legal Assistant | 0.40 | $125.00 | $50.00 |
| | Totals for Asset Sales-substantially all | 48.40 | | $22,607.00 |
| **Fee/Employment Appl** | | | | |
| Postler, Charles A. | Partner | 0.90 | $475.00 | $427.50 |
| Clark, Denise | Legal Assistant | 1.20 | $125.00 | $150.00 |
| | Totals for Fee/Employment Appl | 2.10 | | $577.50 |
| **Adv Proceedings/Litigation** | | | | |
| Postler, Charles A. | Partner | 0.30 | $475.00 | $142.50 |
| | Totals for Adv Proceedings/Litigation | 0.30 | | $142.50 |
| **Claims/Admin Exp/Objs** | | | | |
| Postler, Charles A. | Partner | 66.30 | $475.00 | $31,492.50 |
| Ketchum, Elena P. | Partner | 0.20 | $400.00 | $80.00 |
| McKee, Susan | Paralegal | 1.20 | $190.00 | $228.00 |
| Clark, Denise | Legal Assistant | 28.90 | $125.00 | $3,612.50 |
| | Totals for Claims/Admin Exp/Objs | 96.60 | | $35,413.00 |
| **Plan and Confirmation** | | | | |
| Postler, Charles A. | Partner | 5.00 | $475.00 | $2,375.00 |
| Hooi, Michael J. | Associate | 0.20 | $240.00 | $48.00 |
| McKee, Susan | Paralegal | 0.10 | $190.00 | $19.00 |
| | Totals for Plan and Confirmation | 5.30 | | $2,442.00 |
| | **Grand Total:** | **203.90** | | **$80,683.50** |

**EXHIBIT 2**

Detail of Professional and Paraprofessional Time by Activity Code Categories for the Period August 15, 2013 through January 15, 2014

# Detail of Professional and Paraprofessional Time
## by Activity Code Categories

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **Activity Code Category: Case Administration** | | | | | |
| 08/15/13 | CAP | Review email today from Charles Edwards of the U.S. Trustee's Office re: past due monthly financial reports and estimated U.S. Trustee fees that will be due for second quarter 2013; prepare email to Nancy Davis forwarding same; follow-up. | 0.20 | 475.00 | 95.00 |
| 08/15/13 | CAP | Prepare letter to Mike Weathers (patient care ombudsman) enclosing check for payment of his two (2) fee application awards. | 0.20 | 475.00 | 95.00 |
| 08/15/13 | EPK | Email to Suzy Tate, counsel to Dr. Martin, re: case status. | 0.20 | 400.00 | 80.00 |
| 08/15/13 | SM | Revise amended Schedules E and F and certificates of service and forwarding to Charles Postler for review | 0.30 | 190.00 | 57.00 |
| 08/16/13 | SM | Review and respond to email from Charles Postler regarding amended Schedules E and F, preparation of mailing list for service of amended schedules, organization of amended schedules for service, emails regarding applications for titles as to triple wide trailers, and call with Ruth Docuyanan of Akerman Senterfitt regarding applications | 2.10 | 190.00 | 399.00 |
| 08/16/13 | DAC | Telephone call to Suzy Tate's office as to check for payment of Dr. Richard Martin's allowed claims; prepare transmittal letter re: same. | 0.20 | 125.00 | 25.00 |
| 08/18/13 | CAP | Prepare and send email to Charles Edwards of U.S. Trustee's Office re: response to his email re: filing by the Debtor of past due monthly financial reports. | 0.10 | 475.00 | 47.50 |
| 08/19/13 | CAP | Review email correspondence from Dr. Richard Martin authorizing payment of funds for his allowed administrative expense and priority claims to Suzy Tate (his counsel); prepare letter to Suzy Tate forwarding trust account check for $22,725.00 for payment of Dr. Martin's allowed administrative expense and priority claims. | 0.30 | 475.00 | 142.50 |
| 08/19/13 | CAP | Review amended Schedule E to add priority claims for unpaid back wages of ex-employees of the Debtor and coordinate with S. McKee re: filing and service of same today. | 0.50 | 475.00 | 237.50 |
| 08/19/13 | SM | Receipt of executed amended Schedule E, revise certificate of service, final preparation, filing with Court and service of same | 1.40 | 190.00 | 266.00 |
| 08/20/13 | CAP | Conference with S. McKee on final changes to amended Schedule F and filing of same with the Court today. | 0.20 | 475.00 | 95.00 |
| 08/20/13 | SM | Conference with Charles Postler, revise amended Schedule F, preparation of Amended Summary of Schedules and additional matrix, final preparation, filing with Court and service of same; follow-up email to Nancy Davis regarding status of past due monthly financial reports | 1.70 | 190.00 | 323.00 |
| 08/21/13 | CAP | Receipt and review of compiled May 2013 monthly financial report, and brief office conference (C.A. Postler) with S. McKee re: same and filing with Court today. | 0.30 | 475.00 | 142.50 |
| 08/21/13 | CAP | Review order entered by the Court yesterday directing filing of papers under seal (papers and CDs delivered to the Court by Susan Roque). | 0.10 | 475.00 | 47.50 |
| 08/21/13 | CAP | Prepare form of internal memo to be sent to Hospital employees re: full payment of back wages, and email same to Nancy Davis for her to distribute to Hospital employees. | 0.20 | 475.00 | 95.00 |
| 08/21/13 | SM | Conference with Charles Postler, receipt of May 2013 monthly financial report, revise, reformat and redact report, preparation of coversheet and forwarding of report to Charles Postler for his review, final preparation and filing of report with the Court | 0.90 | 190.00 | 171.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/13 | CAP | Receipt and review of compiled monthly financial report for June 2013 and coordinate filing of same with the Court today. | 0.30 | 475.00 | 142.50 |
| 08/22/13 | CAP | Exchange emails with Charles Edwards re: May and June 2013 monthly financial reports having been filed with the Court and requesting amount of fees due to U.S. Trustee for second quarter 2013. | 0.20 | 475.00 | 95.00 |
| 08/22/13 | CAP | Preparation for and attendance (C.A. Postler) at 3:15 p.m. Bankruptcy Court status conference hearing in Orlando by telephone; follow-up to hearing. | 0.80 | 475.00 | 380.00 |
| 08/22/13 | CAP | Receipt and review of letter faxed this afternoon by Jodi Hause, counsel to Beckman Coulter, re: termination/rejection of prepetition leases; follow-up telephone conference (C.A. Postler) with Ms. Hause re: same; prepare email to Randy Lindauer and Dr. Khan forwarding letter and requesting direction as to response; review email replies from John Carney and Dr. Khan confirming they are handling matter. | 0.50 | 475.00 | 237.50 |
| 08/22/13 | SM | Receipt of June 2013 monthly financial report, reformat, revise and redact report, preparation of coversheet and forwarding of report to Charles Postler for his review, final preparation and filing of report with the Court; email to client regarding amount of second quarter fees due to U.S. Trustee | 1.00 | 190.00 | 190.00 |
| 08/23/13 | CAP | Review miscellaneous emails during the day. | 0.40 | 475.00 | 190.00 |
| 08/23/13 | CAP | Exchange emails with Christy Simmons, bankruptcy analyst for U.S. Trustee, re: amount of fees due U.S. Trustee by the Debtor for second quarter 2013; follow-up re: issuance of check for payment. | 0.30 | 475.00 | 142.50 |
| 08/23/13 | SM | Call with employee regarding amendment to schedules | 0.20 | 190.00 | 38.00 |
| 08/23/13 | DAC | Telephone call with creditor, Alice Alsay, regarding new address; receipt of email from Ms. Alsay with both old and new address information; prepare notice of change of address re: same. | 0.20 | 125.00 | 25.00 |
| 08/26/13 | CAP | Telephone conference (C.A. Postler) with Andrea Hayden (director of nursing at Hospital) re: restructuring of Beckman Coulter lease for AU 480; follow-up email to Jodi Hause, counsel for Beckman Coulter, re: discussion of lease issues and review her reply email; review email from Andrea Hayden with details of Beckman Coulter current relationship. | 0.50 | 475.00 | 237.50 |
| 08/26/13 | CAP | Review email from Alice Alsay (unsecured creditor) re: change of address; review and revise notice of change of address of creditor. | 0.20 | 475.00 | 95.00 |
| 08/26/13 | CAP | Review and execute letter to U.S. Trustee Payment Center forwarding check for $6,500 for payment of second quarter 2013 U.S. Trustee fees; prepare email to Charles Edwards and Miriam Suarez forwarding copy of letter. | 0.20 | 475.00 | 95.00 |
| 08/27/13 | CAP | Emails with Randy Lindauer and Andrea Hayden re: Beckman Coulter lease issues. | 0.20 | 475.00 | 95.00 |
| 08/27/13 | CAP | Attorney conference (C.A. Postler) with Michael Hooi re: background to possible litigation against James Long for turnover of advance payment and patient medical records. | 0.20 | 475.00 | 95.00 |
| 08/27/13 | MJH | Office conference with Charles Postler about strategy for pursuing collection from James Long and conduct document review | 0.60 | 240.00 | 144.00 |
| 08/28/13 | CAP | Telephone conference (C.A. Postler) with Jody Hause, counsel to Beckman Coulter, re: new lease for reagents and required equipment. | 0.20 | 475.00 | 95.00 |
| 08/28/13 | CAP | Telephone conference (C.A. Postler) with Randy Lindauer re: miscellaneous issues, including Beckman Coulter. | 0.30 | 475.00 | 142.50 |
| 08/28/13 | CAP | Review draft of letter to James Long prepared by Michael Hooi re: turnover of $16,500 and patient medical records, and email letter to Randy Lindauer for his | 0.30 | 475.00 | 142.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | review; review email reply from Randy Lindauer. | | | |
| 08/28/13 | CAP | Review Beckman Coulter prepetition lease with the Debtor. | 0.50 | 475.00 | 237.50 |
| 08/28/13 | MJH | Draft demand letter to James Long and forward to Charles Postler for his review. | 2.00 | 240.00 | 480.00 |
| 08/29/13 | CAP | Miscellaneous emails during the day. | 0.50 | 475.00 | 237.50 |
| 08/31/13 | CAP | Exchange emails with Randy Lindauer re: James Long matter. | 0.10 | 475.00 | 47.50 |
| 09/01/13 | CAP | Exchange emails with Randy Lindauer on miscellaneous matters. | 0.20 | 475.00 | 95.00 |
| 09/02/13 | CAP | Attend to general case administration and post-closing matters, including file organization, update closing binders, follow-up emails to Dr. Khan on additional closing documents, and review claim objection matters. | 2.50 | 475.00 | 1,187.50 |
| 09/03/13 | CAP | Exchange emails and telephone conference (C.A. Postler) with Randy Lindauer re: James Long and Beckman Coulter matters. | 0.30 | 475.00 | 142.50 |
| 09/04/13 | CAP | Prepare and send email to Jodi Hause, counsel to Beckman Coulter, re: status of lease renegotiations; receipt and review of reply email from Jodi Hause setting forth terms for lease assumption by Regional Health Partners, LLC; prepare and send detailed email to Randy Lindauer as to options; further follow-up. | 0.60 | 475.00 | 285.00 |
| 09/05/13 | CAP | Review and update docket. | 0.20 | 475.00 | 95.00 |
| 09/05/13 | CAP | Review file status as to monthly financial reports; office conference (C.A. Postler) with S. McKee re: reviewing Northern District Local Rules re: same, and follow-up with S. McKee re: same. | 0.20 | 475.00 | 95.00 |
| 09/05/13 | CAP | Email to Jodi Hause, counsel to Beckman Coulter, in response to her proposal on lease assumption by Regional Health Partners, LLC; follow-up emails with Randy Lindauer re: Beckman Coulter; review reply email from Jodi Hause. | 0.30 | 475.00 | 142.50 |
| 09/05/13 | SM | Conference with Charles Postler regarding financial reports for the Debtor and review of file | 0.20 | 190.00 | 38.00 |
| 09/06/13 | CAP | Review email from David C. Rose of Accordias to Dr. Khan (forwarded by Randy Lindauer). | 0.10 | 475.00 | 47.50 |
| 09/06/13 | CAP | Emails on Beckman Coulter lease assumption matter. | 0.20 | 475.00 | 95.00 |
| 09/08/13 | CAP | Attend to case administration and post-closing matters. | 0.80 | 475.00 | 380.00 |
| 09/09/13 | CAP | Emails and telephone conference (C.A. Postler) with Randy Lindauer today re: Beckman Coulter lease matters. | 0.30 | 475.00 | 142.50 |
| 09/09/13 | CAP | Work on trust account breakdown (closing funds received and disbursed to date). | 0.30 | 475.00 | 142.50 |
| 09/09/13 | CAP | Email to Jodi Hause, counsel to Beckman Coulter, following call with Randy Lindauer today re: lease assumption issues; review her reply email; follow-up. | 0.20 | 475.00 | 95.00 |
| 09/09/13 | DAC | Prepare chart for C.A. Postler as to trust account breakdown of closing funds received and disbursed. | 0.20 | 125.00 | 25.00 |
| 09/10/13 | CAP | Exchange emails with Jodi Hause, counsel to Beckman Coulter, re: new proposal to be received from Beckman Coulter on lease assumption. | 0.20 | 475.00 | 95.00 |
| 09/17/13 | CAP | Emails with Randy Lindauer today. | 0.10 | 475.00 | 47.50 |
| 09/17/13 | CAP | Review certificate of service for Doc. No. 451 and coordinate filing with Court today. | 0.10 | 475.00 | 47.50 |
| 09/20/13 | CAP | Review emails received today. | 0.20 | 475.00 | 95.00 |
| 09/22/13 | CAP | Work during the day on case administration and post-closing matters. | 1.00 | 475.00 | 475.00 |
| 09/23/13 | CAP | Attend to case administration, plan payments and post-closing matters. | 0.80 | 475.00 | 380.00 |
| 09/23/13 | CAP | Review emails from last week and send responsive reply emails. | 0.30 | 475.00 | 142.50 |
| 09/24/13 | CAP | Review and update Chapter 11 docket, including review of recently filed ECF | 0.50 | 475.00 | 237.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | pleadings. | | | |
| 09/30/13 | CAP | Exchange emails with Randy Lindauer re: case issues. | 0.20 | 475.00 | 95.00 |
| 09/30/13 | CAP | Review September 27 email from Dr. Khan re: bankruptcy documents needed in order to obtain property insurance; review file and email sale order and confirmation order to Dr. Khan. | 0.20 | 475.00 | 95.00 |
| 10/02/13 | CAP | Receipt and review of email from Jodi Hause, counsel to Beckman Coulter, with attached proposed amended lease for Regional Health Partners; prepare email to Randy Lindauer and Dr. Khan forwarding same for their review; review reply email from Dr. Khan. | 0.90 | 475.00 | 427.50 |
| 10/03/13 | CAP | Review emails from Randy Lindauer and Dr. Khan re: Beckman Coulter proposed lease; follow-up. | 0.20 | 475.00 | 95.00 |
| 10/06/13 | CAP | Work on issues related to new proposed lease with Beckman Coulter, including analysis of lease. | 0.70 | 475.00 | 332.50 |
| 10/07/13 | CAP | Receipt and review of ECF pleadings. | 0.40 | 475.00 | 190.00 |
| 10/11/13 | CAP | Review and update docket, including review of ECF pleadings. | 0.20 | 475.00 | 95.00 |
| 10/14/13 | EPK | Emails from creditors. | 0.20 | 400.00 | 80.00 |
| 10/18/13 | CAP | Review of numerous ECF pleadings received today, including notices of hearing, service notices, and Court memorandum from October 16 hearings. | 0.40 | 475.00 | 190.00 |
| 10/20/13 | CAP | Exchange emails with Randy Lindauer on new chief executive officer for the Hospital. | 0.10 | 475.00 | 47.50 |
| 10/28/13 | CAP | Receipt of email from Jodi Hause, counsel to Beckman Coulter, re: status of response on new proposed lease with Regional Health Partners; prepare email to client forwarding same. | 0.20 | 475.00 | 95.00 |
| 10/29/13 | CAP | Exchange emails with client on status of response as to Beckman Coulter new proposed lease; emails with Jodi Hause, counsel to Beckman Coulter; follow-up. | 0.30 | 475.00 | 142.50 |
| 11/03/13 | CAP | Review October 30 email from Jodi Hause, counsel to Beckman Coulter, re: status of response from Regional Health Partners as to new proposed lease, and send reply email. | 0.10 | 475.00 | 47.50 |
| 11/04/13 | CAP | Review November 1 email from Charles Edwards of the U.S.Trustee's Office re: status of third quarter 2013 financial report and fees due U.S. Trustee; send reply email to Charles Edwards copying S. McKee to follow-up with Nancy Davis. | 0.20 | 475.00 | 95.00 |
| 11/04/13 | SM | Follow up email to client regarding status of third quarter 2013 financial report and payment of fees to U.S. Trustee | 0.10 | 190.00 | 19.00 |
| 11/06/13 | CAP | Review email from Nancy Davis re: status of third quarter 2013 post-confirmation financial report for the Debtor. | 0.10 | 475.00 | 47.50 |
| 11/06/13 | CAP | Receipt and review of notice of rescheduled hearing entered by the Court (changing hearing date from December 12 to December 13). | 0.10 | 475.00 | 47.50 |
| 11/06/13 | SM | Follow up email to Nancy Davis regarding third quarter financial report | 0.10 | 190.00 | 19.00 |
| 11/18/13 | CAP | Receipt and review of email from Charles Edwards of the U.S. Trustee's Office as to status of third quarter 2013 post-confirmation financial report for Debtor and send reply email. | 0.10 | 475.00 | 47.50 |
| 11/19/13 | CAP | Receipt and review of notice of hearing as to Debtor's third motion to extend claims objection deadline (set for December 13, 2013). | 0.10 | 475.00 | 47.50 |
| 11/23/13 | CAP | Review November 20 email from Nancy Davis re: transfer of titles to two (2) vans from Cypress Health to Regional Health Partners and levy from Internal Revenue Service as to Dr. Martin, and send reply email to her. | 0.20 | 475.00 | 95.00 |
| 11/23/13 | CAP | Review November 20 email from Nancy Davis with attached writ of garnishment | 0.30 | 475.00 | 142.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | as to ex-employee Malora Holt, and send reply email to her (copying Michael Hooi for handling). | | | |
| 11/23/13 | CAP | Email to Nancy Davis re: open Chapter 11 case items. | 0.10 | 475.00 | 47.50 |
| 11/25/13 | SM | Review emails | 0.10 | 190.00 | 19.00 |
| 11/26/13 | CAP | Attorney conference (C.A. Postler) with M.J. Hooi re: garnishment action filed against Debtor as to ex-employee, Malora Holt. | 0.20 | 475.00 | 95.00 |
| 11/26/13 | MJH | Office conference with C.A. Postler regarding garnishment action as to Malora Holt and review relevant documents for possible response. | 0.30 | 240.00 | 72.00 |
| 11/27/13 | CAP | Attorney conference (C.A. Postler) with M.J. Hooi re: his review of status of garnishment action as to Debtor and Malora Holt; review follow-up email from M.J. Hooi to Nancy Davis re: handling of same. | 0.20 | 475.00 | 95.00 |
| 11/27/13 | MJH | Conduct legal research relevant to Malora Holt's continuing writ of garnishment; attorney conference with Charles Postler regarding results of research; begin working on response to garnishor; correspond with Nancy Davis re: same. | 1.50 | 240.00 | 360.00 |
| 12/02/13 | CAP | Email to Nancy Davis re: status of third quarter 2013 financial report. | 0.10 | 475.00 | 47.50 |
| 12/03/13 | MJH | Continue working on Debtor's motion to set aside default as to Malora Holt garnishment action and call Nancy Davis regarding same. | 2.30 | 240.00 | 552.00 |
| 12/04/13 | CAP | Receipt and review of email from Jodi Hause, counsel to Beckman Coulter, re: follow-up on proposed lease assumption by Regional Health Partners; forward Ms. Hause's email to Nancy Davis for handling; review email from Nancy Davis to Bob Wright re: same. | 0.20 | 475.00 | 95.00 |
| 12/04/13 | CAP | Receipt and exchange emails with Miriam Suarez and Charles Edwards of the U.S. Trustee's Office re: status of third quarter 2013 financial report; follow-up email to Nancy Davis and review her reply email and forward to Miriam Suarez re: report status. | 0.20 | 475.00 | 95.00 |
| 12/05/13 | CAP | Exchange emails with Bob Wright, new chief executive officer of Regional Health Partners, re: issues with respect to new proposed lease offered by Beckman Coulter. | 0.20 | 475.00 | 95.00 |
| 12/05/13 | MJH | Call with Nancy Davis regarding Malora Holt garnishment and work with Gail Northwood to prepare papers for filing. | 0.20 | 240.00 | 48.00 |
| 12/06/13 | SM | Call with Nancy Davis regarding third quarter 2013 financial report | 0.20 | 190.00 | 38.00 |
| 12/08/13 | CAP | Review garnishee's answer and garnishee's verified motion to set aside default filed by Debtor in action as to ex-employee Malora Holt. | 0.20 | 475.00 | 95.00 |
| 12/08/13 | CAP | Review December 6 emails from Nancy Davis with attachments for third quarter 2013 financial report of the Debtor; email to Nancy Davis re: question on disbursements and review her reply email. | 0.40 | 475.00 | 190.00 |
| 12/08/13 | CAP | Attention to matters set for hearing on December 13. | 0.70 | 475.00 | 332.50 |
| 12/09/13 | CAP | Prepare and send email to Nancy Davis re: additional disbursements to be included in third quarter 2013 financial report. | 0.10 | 475.00 | 47.50 |
| 12/09/13 | SM | Emails, receipt of third quarter financial report, review and reformat report, preparation of Stichter Riedel trust account disbursements, redacting of bank statements and forwarding of report to Charles Postler | 1.10 | 190.00 | 209.00 |
| 12/10/13 | CAP | Prepare email to Charles Edwards and Miriam Suarez of the U.S. Trustee's Office forwarding copy of check mailed by Regional Health Partners with respect to U.S. Trustee fees due for the third quarter 2013; exchange follow-up emails with Charles Edwards re: same; review follow-up email from S. McKee to Charles Edwards re: additional check to be sent due to final amount of quarterly | 0.30 | 475.00 | 142.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | disbursements. | | | |
| 12/10/13 | CAP | Review draft of Debtor's compiled post-confirmation financial report for the third quarter 2013 and discuss changes needed with S. McKee; review follow-up emails between S. McKee and Nancy Davis as to changes to report; final proofing of report and coordinate filing of same with the Court today. | 0.60 | 475.00 | 285.00 |
| 12/10/13 | CAP | Exchange emails with Jodi Hause, counsel to Beckman Coulter, re: update on new lease with Regional Health Partners for reagents and related equipment. | 0.20 | 475.00 | 95.00 |
| 12/10/13 | SM | Emails, conference with Charles Postler, revise third quarter financial report, final preparation and filing of same with the Court today | 0.80 | 190.00 | 152.00 |
| 12/13/13 | CAP | Telephone conference (C.A. Postler) and E.P. Ketchum with Nancy Davis re: pending case issues. | 0.20 | 475.00 | 95.00 |
| 12/13/13 | CAP | Preparation for and attendance (C.A. Postler) by telephone at 3:15 p.m. Bankruptcy Court hearings in Orlando on miscellaneous matters; follow-up to hearings, including dictation of orders as to matters from hearings. | 1.50 | 475.00 | 712.50 |
| 12/13/13 | EPK | Call with Nancy Davis and Charles Postler regarding pending items. | 0.20 | 400.00 | 80.00 |
| 12/16/13 | CAP | Review Chapter 11 hearing proceeding memo filed by the Court as to December 13 hearings. | 0.10 | 475.00 | 47.50 |
| 12/20/13 | CAP | Review December 19 emails from Nancy Davis on various issues and send reply emails; follow-up. | 0.30 | 475.00 | 142.50 |
| 12/21/13 | CAP | Review and update pending case matters, including review of orders entered by the Court on December 20. | 0.70 | 475.00 | 332.50 |
| 12/27/13 | CAP | Review December 26 email from Bob Wright of Regional Health Partners re: Beckman Coulter status and send reply email; follow-up emails with Jodi Hause, counsel to Beckman Coulter, re: scheduling a call for December 30 on new proposed lease. | 0.20 | 475.00 | 95.00 |
| 12/30/13 | CAP | Review prior emails from Bob Wright of Regional Health Partners re: analysis of Beckman Coulter lease arrangement. | 0.50 | 475.00 | 237.50 |
| 12/30/13 | CAP | Afternoon telephone conference (C.A. Postler) with Jodi Hause, counsel to Beckman Coulter, re: questions on new lease arrangement from Bob Wright. | 0.40 | 475.00 | 190.00 |
| 12/30/13 | CAP | Email to Bob Wright re: results of my call with Jodi Hause (Beckman Coulter counsel) today. | 0.10 | 475.00 | 47.50 |
| 12/31/13 | CAP | Review emails from Bob Wright today as to Beckman Coulter. | 0.10 | 475.00 | 47.50 |
| 01/03/14 | CAP | Prepare and send email to Jodi Hause, counsel to Beckman Coulter, re: follow-up on additional information requested by Bob Wright as to new proposed lease for reagents. | 0.10 | 475.00 | 47.50 |
| 01/06/14 | CAP | Review email today from Jodi Hause, counsel to Beckman Coulter, with attached revised lease proposal for reagents and related equipment; prepare email to Bob Wright of Regional Health Partners forwarding Ms. Hause's email and new lease proposal and review his reply email. | 0.70 | 475.00 | 332.50 |
| 01/07/14 | CAP | Work on analysis of Beckman Coulter revised lease proposal for reagents. | 0.30 | 475.00 | 142.50 |
| 01/08/14 | CAP | Review email from Bob Wright today re: Beckman Coulter. | 0.10 | 475.00 | 47.50 |
| 01/08/14 | DAC | Telephone call to Nancy from United Healthcare as to worker's compensation claim of Jeffrey Buell and his employment at Nature Coast Regional Hospital and advising of sale of hospital on August 14, 2013 to Regional Health Partners and advising her that she should contact Regional Health Partners directly re: this matter. | 0.10 | 125.00 | 12.50 |
| 01/09/14 | CAP | Prepare email to Bob Wright forwarding October 2 email from Jodi Hause, | 0.10 | 475.00 | 47.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Case Administration**

|  |  | counsel to Beckman Coulter, as to assumption amount for old Cypress Health lease. |  |  |  |
|------|------|------|------|------|------|
| 01/12/14 | CAP | Work on case administration and pending matters, including with respect to Beckman Coulter settlement and motion to compel as to Regional Health Partners. | 1.00 | 475.00 | 475.00 |
| 01/13/14 | CAP | Review emails today from Bob Wright as to Beckman Coulter new lease proposal. | 0.10 | 475.00 | 47.50 |
| 01/14/14 | CAP | Emails and late afternoon telephone conference (C.A. Postler) with Bob Wright re: Beckman Coulter lease proposal. | 0.20 | 475.00 | 95.00 |
| 01/14/14 | CAP | Email to Jodi Hause, counsel to Beckman Coulter, re: status of response from Regional Health Partners on new lease proposal. | 0.10 | 475.00 | 47.50 |
| 01/15/14 | CAP | Review email today from Bob Wright of Regional Health Partners with agreed terms of Regional Health Partners for payment of cure claim to Beckman Coulter. | 0.10 | 475.00 | 47.50 |

## Fees Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| McKee, Susan | 10.20 | $190.00 | $1,938.00 |
| Postler, Charles A. | 32.80 | $475.00 | $15,580.00 |
| Clark, Denise | 0.70 | $125.00 | $87.50 |
| Ketchum, Elena P. | 0.60 | $400.00 | $240.00 |
| Hooi, Michael J. | 6.90 | $240.00 | $1,656.00 |
| **Total Fees:** | **51.20** |  | **$19,501.50** |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Asset Sales-substantially all**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/13 | CAP | Review and revision of letter to Andrew Roy, counsel to City of Williston, re: return of $20,000 utility deposit to Debtor, and forward letter by email to Andrew Roy; follow-up telephone conference (C.A. Postler) with Andrew Roy to discuss ownership of utility deposit pursuant to terms of executed asset purchase agreement with Regional Health Partners. | 0.60 | 475.00 | 285.00 |
| 08/15/13 | CAP | Final review and proofing of notice of closing of asset purchase agreement with Regional Health Partners and coordinate filing of same with the Court today. | 0.20 | 475.00 | 95.00 |
| 08/15/13 | CAP | Follow-up work to August 14 closing with Regional Health Partners, including numerous emails and telephone calls (C.A. Postler) with Randy Lindauer, various counsel, and title company representatives, coordinate execution of Drummond Community Bank loan documents by Regional Health Partners, conference with S. McKee re: documentation for transfer of titles to triple wide trailers, and organization of closing documents and preparation for trip to Williston tomorrow. | 4.40 | 475.00 | 2,090.00 |
| 08/15/13 | SM | Conference with Charles Postler regarding transfer of certificates of title for triple wide trailers, review of executed applications for same and forwarding to Ruth Docuyanan at Akerman Senterfitt, and email correspondence with Ruth Docuyanan regarding same | 0.30 | 190.00 | 57.00 |
| 08/16/13 | CAP | Review early morning correspondence from Mike Glazer with attached new licenses and correspondence from AHCA. | 0.20 | 475.00 | 95.00 |
| 08/16/13 | CAP | All day trip to and from Williston, Florida to finalize closing of asset sale to Regional Health Partners, including meeting with client, meeting with title company and recording of documents in Public Records of Levy County, Florida, contacts with counsel to Drummond Community Bank, and travel to and from Williston. | 9.00 | 475.00 | 4,275.00 |
| 08/18/13 | CAP | Follow-up to August 14 closing and August 16 trip to Williston, including organization of documents, follow-up emails, and attend to post-closing issues. | 2.10 | 475.00 | 997.50 |
| 08/19/13 | CAP | Follow-up to last week's closing, including contacts with Skipper Henderson of Levy Abstract, receipt of recorded documents, emails to John Carney, and review of emails and organization of closing documents. | 0.90 | 475.00 | 427.50 |
| 08/20/13 | CAP | Follow-up to last week's closing and attention to post-closing matters, including emails on City of Williston utility deposit, work on closing binders, and attention to open items with Drummond Community Bank. | 1.50 | 475.00 | 712.50 |
| 08/21/13 | CAP | Telephone conference (C.A. Postler) with Sam Starkey, counsel to Drummond Community Bank, re: follow-up on loan documents and closing issues; prepare letter to Sam Starkey forwarding executed loan documents from Regional Health Partners by overnight delivery to him; review and attention to follow-up emails from Sam Starkey on Drummond closing issues and documents. | 0.70 | 475.00 | 332.50 |
| 08/21/13 | CAP | Email contacts with Skipper Henderson of Levy Abstract re: recorded documents in Levy County, Florida and payment of recording fees; prepare letter to Skipper Henderson forwarding check for payment of recording fees. | 0.30 | 475.00 | 142.50 |
| 08/21/13 | CAP | Receipt and review of documents recorded in Levy County, Florida (sale order, deed, and mortgage modification agreement); prepare email to all counsel forwarding same to them. | 0.30 | 475.00 | 142.50 |
| 08/21/13 | DAC | Email A. Napoli requesting check for Levy Abstract & Title Company for payment of recording fees in Levy County for recording of sale order, deed and mortgage modification agreement; preparation of transmittal letter to Skipper Henderson at Levy Abstract & Title Company forwarding same. | 0.20 | 125.00 | 25.00 |
| 08/22/13 | CAP | Emails and telephone conference (C.A. Postler) with Sam Starkey, counsel to Drummond Community Bank, re: package of loan documents he received today; | 0.80 | 475.00 | 380.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Asset Sales-substantially all**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | further follow-up on post-closing matters with Drummond Community Bank and Regional Health Partners. | | | |
| 08/25/13 | CAP | Work on post-closing matters. | 1.30 | 475.00 | 617.50 |
| 08/26/13 | CAP | Work on closing binders for client and Regional Health Partners throughout the day, including organizing and compiling documents received at closing from seller and buyer and subsequent thereto from Drummond Community Bank, prepare and send emails to parties requesting additional signatures on certain documents, and prepare three separate emails to Dr. Khan forwarding documents 1-29 from closing binder per his request. | 4.50 | 475.00 | 2,137.50 |
| 08/26/13 | CAP | Receipt of package of original documents from Skipper Henderson of Levy Abstract & Title Company; review documents including original title policies for Regional Health Partners and Drummond Community Bank; prepare letter to John Carney forwarding original documents (deed, sale order, bill of sale, FIRPTA certificate, and owner's title policy) for Regional Health Partners; prepare letter to Sam Starkey forwarding original documents (mortgage modification agreement and lender's title policy) for Drummond Community Bank. | 0.80 | 475.00 | 380.00 |
| 08/27/13 | CAP | Prepare letter to Sam Starkey, counsel to Drummond Community Bank, forwarding check for payment of their loan closing costs ($1,891.00). | 0.20 | 475.00 | 95.00 |
| 08/27/13 | CAP | Continued working on preparation of closing binders and post-closing matters, including continued organization and assembling of closing documents, emails with Akerman Senterfitt re: Drummond Community Bank documents and issues related thereto, email to client on transfer of titles to two (2) vans, and further follow-up. | 1.60 | 475.00 | 760.00 |
| 08/27/13 | DAC | Prepare email to A. Napoli requesting check and prepare letter to Mr. Starkey at Akerman Senterfitt enclosing check for payment of their loan closing costs. | 0.20 | 125.00 | 25.00 |
| 08/28/13 | CAP | Continued to work on post-closing matters and closing binders. | 1.50 | 475.00 | 712.50 |
| 08/30/13 | CAP | Work on closing binders and attend to post-closing matters; emails with Akerman Senterfitt on transfer of titles on triple wide trailers and power of attorneys related thereto; emails to Dr. Khan forwarding title documents and powers of attorney for execution by Regional Health Partners. | 2.00 | 475.00 | 950.00 |
| 09/03/13 | CAP | Receipt of executed documents emailed by Dr. Khan today as to powers of attorney and additional title application for triple wide trailer; update closing binders; prepare email to Akerman Senterfitt paralegal forwarding executed documents. | 0.70 | 475.00 | 332.50 |
| 09/04/13 | CAP | Continued work on post-closing matters, closing binders, and follow-up on plan payment schedules for Regional Health Partners; emails with John Carney, Dr. Khan, client and counsel for Drummond Community Bank; work on matters related to allowed claims of taxing authorities. | 1.50 | 475.00 | 712.50 |
| 09/05/13 | CAP | Review email from Sam Starkey, counsel to Drummond Community Bank, re: amortization schedules for amended notes executed by Regional Health Partners, LLC; follow-up. | 0.20 | 475.00 | 95.00 |
| 09/05/13 | CAP | Work on post-closing matters, including plan payment assumption issues. | 1.40 | 475.00 | 665.00 |
| 09/06/13 | CAP | Preparation of loan amortization schedules for both Drummond Community Bank notes signed by Regional Health Partners, and prepare email to Nancy Davis forwarding same to her; review note issues. | 0.50 | 475.00 | 237.50 |
| 09/09/13 | CAP | Receipt and review of original powers of attorney and remaining application for certificate of title sent by Dr. Khan; dictate transmittal letter re: same to Sam | 0.30 | 475.00 | 142.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Asset Sales-substantially all**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Starkey, counsel to Drummond Community Bank. | | | |
| 09/09/13 | CAP | Follow-up on additional post-closing matters. | 0.60 | 475.00 | 285.00 |
| 09/10/13 | CAP | Finalize letter to Sam Starkey, counsel to Drummond Community Bank, forwarding original powers of attorney for transfer of title to triple wide trailers and additional original application for transfer of title to one trailer (sent by Dr. Khan), including organization of enclosures. | 0.30 | 475.00 | 142.50 |
| 09/10/13 | CAP | Review email from Dr. Khan re: release of cost report receivables for Hospital from 2011 and 2012; email to client re: same. | 0.20 | 475.00 | 95.00 |
| 09/11/13 | CAP | Emails with Nancy Davis re: 2011 and 2012 cost reports of the Debtor and receivables related thereto as well as title to receivables; review executed asset purchase agreement with Regional Health Partners on items listed as excluded assets and forward to client; follow-up emails with Dr. Khan re: matter. | 0.60 | 475.00 | 285.00 |
| 09/11/13 | CAP | Exchange emails with paralegal at Akerman Senterfitt re: delivery of additional closing documents. | 0.10 | 475.00 | 47.50 |
| 09/12/13 | CAP | Attention to post-closing matters. | 0.50 | 475.00 | 237.50 |
| 09/13/13 | CAP | Review emails from Randy Lindauer and Carlo Koren of Medical Implant Solutions re: questions on liens against assets purchased by Regional Health Partners. | 0.20 | 475.00 | 95.00 |
| 09/24/13 | CAP | Exchange emails with Randy Lindauer re: pre-closing cost report receivables issues. | 0.20 | 475.00 | 95.00 |
| 10/01/13 | CAP | Review September 30 email from Andrew Roy, counsel to City of Williston, re: status of return of $20,000 utility deposit to the Debtor, and send reply email to him; email to Randy Lindauer re: same. | 0.20 | 475.00 | 95.00 |
| 10/02/13 | CAP | Review email from Randy Lindauer re: status of return of utility deposit by City of Williston. | 0.10 | 475.00 | 47.50 |
| 10/21/13 | CAP | Prepare and send email to Andrew Roy, counsel to City of Williston, re: return of $20,000 utility deposit to Debtor. | 0.20 | 475.00 | 95.00 |
| 10/22/13 | CAP | Review email today from Andrew Roy, counsel to City of Williston, re: utility deposit issues; review follow-up email from Randy Lindauer re: same. | 0.20 | 475.00 | 95.00 |
| 10/25/13 | CAP | Review emails related to return of City of Williston utility deposit; follow-up. | 0.20 | 475.00 | 95.00 |
| 10/26/13 | CAP | Prepare and send email to Andrew Roy, counsel to City of Williston, in reply to his October 22 email on return of utility deposit. | 0.10 | 475.00 | 47.50 |
| 10/29/13 | CAP | Telephone conference (C.A. Postler) with Andrew Roy, counsel to City of Williston, re: utility deposit issues. | 0.30 | 475.00 | 142.50 |
| 11/07/13 | CAP | Review email from Nancy Davis with question on accrued paid time off; research asset purchase agreement with Regional Health Partners and send reply email to Nancy Davis re: assumption of accrued paid time off by Regional Health Partners. | 0.40 | 475.00 | 190.00 |
| 11/12/13 | CAP | Exchange emails with Nancy Davis today re: transfer of titles to two (2) vans owned by the Debtor to Regional Health Partners. | 0.20 | 475.00 | 95.00 |
| 11/13/13 | CAP | Prepare and send email to Nancy Davis re: transfer of titles on vans to Regional Health Partners. | 0.10 | 475.00 | 47.50 |
| 11/27/13 | CAP | Exchange emails with E.P. Ketchum re: demand letter to be sent to counsel to Regional Health Partners as well as motion to compel compliance with asset purchase agreement; follow-up. | 0.40 | 475.00 | 190.00 |
| 12/06/13 | CAP | Attorney conference (C.A. Postler) with E.P. Ketchum re: items to be included in demand letter to John Carney, counsel to Regional Health Partners, as to turnover of excluded assets to the Debtor. | 0.20 | 475.00 | 95.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Activity Code Category: Asset Sales-substantially all** | | | |
| 12/06/13 | EPK | Conference with Charles Postler regarding demand letter to Regional Health. | 0.20 | 400.00 | 80.00 |
| 12/07/13 | CAP | Review December 4 email from Brian Kay, interim chief financial officer for Regional Health Partners, requesting a copy of executed assumption agreement; locate executed assumption agreement and forward by email to Mr. Kay. | 0.30 | 475.00 | 142.50 |
| 12/09/13 | CAP | Review email from Brian Kay (interim chief financial officer for Regional Health Partners) re: executed assumption agreement. | 0.10 | 475.00 | 47.50 |
| 12/16/13 | EPK | Drafted demand letter for turnover of excluded assets regarding asset purchase agreement with Regional Health Partners. | 1.00 | 400.00 | 400.00 |
| 01/09/14 | CAP | Review draft motion to compel as to Regional Health Partners and excluded assets that are property of the Debtor. | 0.30 | 475.00 | 142.50 |
| 01/09/14 | EPK | Drafted motion to compel as to dispute with Regional Health Partners. | 0.90 | 400.00 | 360.00 |
| 01/13/14 | CAP | Work on Regional Health Partners asset turnover issues. | 0.70 | 475.00 | 332.50 |
| 01/14/14 | CAP | Drafting of demand letter to John Carney for turnover of excluded assets by Regional Health Partners, including review of asset purchase agreement. | 0.50 | 475.00 | 237.50 |
| 01/15/14 | CAP | Drafting of demand letter to John Carney for turnover of excluded assets under asset purchase agreement and preparation of motion to compel as to Regional Health Partners. | 0.80 | 475.00 | 380.00 |
| 01/15/14 | CAP | Review email today from Andrew Roy, counsel to City of Williston, re: status of utility deposit dispute with Regional Health Partners. | 0.10 | 475.00 | 47.50 |

## Fees Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| McKee, Susan | 0.30 | $190.00 | $57.00 |
| Postler, Charles A. | 45.60 | $475.00 | $21,660.00 |
| Clark, Denise | 0.40 | $125.00 | $50.00 |
| Ketchum, Elena P. | 2.10 | $400.00 | $840.00 |
| **Total Fees:** | **48.40** | | **$22,607.00** |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Fee/Employment Appl**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/13 | CAP | Prepare order approving first supplement to first and final fee application of Stichter, Riedel (for submission to Court on September 3). | 0.50 | 475.00 | 237.50 |
| 08/28/13 | DAC | Prepare draft proposed order as to first supplement to first and final fee application of Stichter, Riedel. | 0.20 | 125.00 | 25.00 |
| 09/02/13 | CAP | Final review and proofing of order approving first supplement to first and final fee application of Stichter, Riedel and note to D. Clark to submit order to Court tomorrow. | 0.20 | 475.00 | 95.00 |
| 09/16/13 | CAP | Review order entered by the Court on September 13 approving Stichter, Riedel's first supplement to first and final fee application; follow-up emails with D. Clark re: payment of award and service of order. | 0.20 | 475.00 | 95.00 |
| 01/10/14 | DAC | Prepare second supplement to first and final fee application for Stichter, Riedel for the period August 15, 2013 through December 31, 2013, including all exhibits thereto. | 1.00 | 125.00 | 125.00 |

## Fees Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| Postler, Charles A. | 0.90 | $475.00 | $427.50 |
| Clark, Denise | 1.20 | $125.00 | $150.00 |
| **Total Fees:** | **2.10** | | **$577.50** |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Adv Proceedings/Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/13 | CAP | Review docket and pleadings in Pfaff/Bird adversary proceeding (case closed). | 0.30 | 475.00 | 142.50 |

## Fees Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| Postler, Charles A. | 0.30 | $475.00 | $142.50 |
| **Total Fees:** | **0.30** | | **$142.50** |

---

Stichter, Riedel, Blain & Prosser, P.A.          File #: **12384-1**          *Printed : Jan 24, 2014, 3:23 pm*          *Page 13*

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Activity Code Category: Claims/Admin Exp/Objs** | | | |
| 08/15/13 | CAP | Final drafting of Debtor's motion to extend deadline to object to claims to September 30, 2013 and coordinate filing of same with the Court today. | 0.70 | 475.00 | 332.50 |
| 08/15/13 | DAC | Work on preparing objections to claims, notices of withdrawal, etc. as to Claim Numbers 1 - 50. | 3.30 | 125.00 | 412.50 |
| 08/16/13 | CAP | Early morning email to D. Clark on preparation of claim objections and updating of claims spreadsheet. | 0.10 | 475.00 | 47.50 |
| 08/16/13 | DAC | Work on objections to claims. | 1.00 | 125.00 | 125.00 |
| 08/16/13 | DAC | Work on updating claims analysis spreadsheet. | 2.20 | 125.00 | 275.00 |
| 08/18/13 | CAP | Work on objections to claims and updating employee claims for back wages. | 1.20 | 475.00 | 570.00 |
| 08/19/13 | CAP | Work on objections to claims during the day and at night, including revising and filing various objections to claims with the Court today, extensive review, revision and proofing of amended Schedule F (85 page document), and updating of claims spreadsheet. | 5.00 | 475.00 | 2,375.00 |
| 08/20/13 | CAP | Work on objections to claims throughout the day, including review, revision and filing of numerous objections to claims today and continued analysis of claims. | 3.40 | 475.00 | 1,615.00 |
| 08/20/13 | DAC | Email to Nancy Davis forwarding (1) claims spreadsheet, (2) analysis chart, and (3) proof of claims relating to Proof of Claims 51 - 60 and request that she review same and provide comments to same. | 0.20 | 125.00 | 25.00 |
| 08/21/13 | CAP | Work on objections to claims during the day, including review, revision and filing of several objections to claims, analysis of claims, review, revision and proofing of claims spreadsheet, and emails with client re: questions on various claims. | 3.20 | 475.00 | 1,520.00 |
| 08/21/13 | DAC | Work on objections to claims. | 2.00 | 125.00 | 250.00 |
| 08/21/13 | DAC | Prepare notice of withdrawal of Doc. No. 280 and Doc. No. 282 (previously filed objections to claims), file each with the Court, and attend to service of same. | 0.30 | 125.00 | 37.50 |
| 08/22/13 | CAP | Work on objections to claims, including review and analysis of proof of claim numbers 51-80, dictate analysis charts as to those claims and email same to Nancy Davis, prepare notes on objections to claims and provide to D. Clark, updating of claims spreadsheet, finalize and file with the Court two objections to claims, and review response to objection to claim filed today by Wells Fargo Financial Leasing. | 3.50 | 475.00 | 1,662.50 |
| 08/23/13 | CAP | Exchange emails with Nancy Davis on claims review. | 0.10 | 475.00 | 47.50 |
| 08/23/13 | DAC | Prepare first drafts of 22 objections to claims per instructions of C.A. Postler. | 3.00 | 125.00 | 375.00 |
| 08/25/13 | CAP | Review notice of hearing from the Court dated August 23, 2013 as to response filed by Wells Fargo Financial Leasing as to objection to claim and calendar hearing date. | 0.10 | 475.00 | 47.50 |
| 08/26/13 | CAP | Continued working on objections to claims. | 0.60 | 475.00 | 285.00 |
| 08/27/13 | CAP | Work on objections to claims, including preparation of objections to claims in group of claims numbered 51-80 and coordinate fling of same with the Court today (balance to be filed tomorrow morning), proofing and updating of claims spreadsheet, late afternoon telephone conference (C.A. Postler) with Nancy Davis, and follow-up. | 3.50 | 475.00 | 1,662.50 |
| 08/27/13 | CAP | Review order entered by the Court yesterday on objection to claim number 41 filed by Susan Bousum. | 0.10 | 475.00 | 47.50 |
| 08/28/13 | CAP | Work on objections to claims, including updating of claims spreadsheet, review of remaining list of open scheduled claims, and prepare and send email to Nancy Davis forwarding open scheduled claims for her review. | 0.90 | 475.00 | 427.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **Activity Code Category: Claims/Admin Exp/Objs** | | | | | |
| 08/28/13 | CAP | Receipt of voice mail from Deborah Willet, counsel to Cardinal Health, re: objection to claim; leave voice mail message with Ms. Willet; review proof of claim filed by Cardinal Health and email to Nancy Davis re: same. | 0.30 | 475.00 | 142.50 |
| 08/30/13 | CAP | Review August 24 letter from Edward Bixby of Interim Healthcare Services re: objection to their claim; prepare email to Nancy Davis forwarding same and review her reply email. | 0.20 | 475.00 | 95.00 |
| 08/30/13 | CAP | Work on objections to claims matters, including exchange of emails with Nancy Davis. | 0.60 | 475.00 | 285.00 |
| 08/30/13 | CAP | Review order entered by the Court on August 28 granting motion to extend deadline to object to claims until September 30, 2013; review proof of service for order. | 0.20 | 475.00 | 95.00 |
| 08/30/13 | DAC | Prepare proposed orders as to objections to claims. | 0.50 | 125.00 | 62.50 |
| 09/02/13 | CAP | Preparation of form of order to be used for sustaining filed objections to claims, including review of Local Rules for the Northern District of Florida in connection therewith. | 0.50 | 475.00 | 237.50 |
| 09/04/13 | CAP | Emails with Nancy Davis re: claim objections. | 0.20 | 475.00 | 95.00 |
| 09/04/13 | CAP | Telephone conference (C.A. Postler) with Debra Willet of Cardinal Health re: objection to claim; follow-up emails with Nancy Davis re: same; prepare and send email to Debra Willet agreeing to withdraw objection to Cardinal Health claim. | 0.30 | 475.00 | 142.50 |
| 09/05/13 | CAP | Review emails from Debra Willet, counsel to Cardinal Health, re: Debtor's agreement to withdraw objection to their claim; email to D. Clark re: preparing notice of withdrawal of objection to Cardinal Health claim. | 0.20 | 475.00 | 95.00 |
| 09/06/13 | CAP | Update objections to claim matters. | 0.50 | 475.00 | 237.50 |
| 09/06/13 | CAP | Review notice of withdrawal of docket number 389 (Debtor's objection to Cardinal Health proof of claim) and coordinate filing of same with the Court today; forward notice by email to Debra Willet, counsel to Cardinal Health. | 0.20 | 475.00 | 95.00 |
| 09/06/13 | DAC | Prepared 7 proposed orders relating to objections to claims. | 1.00 | 125.00 | 125.00 |
| 09/06/13 | DAC | Prepare notices of withdrawal of objection to (1) claim number 37 of Cardinal Health 200, LLC, and (2) claim number 15 of Interim Healthcare - Private Svc, Inc. | 0.40 | 125.00 | 50.00 |
| 09/09/13 | DAC | Prepare 16 proposed orders relating to objections to claims. | 2.50 | 125.00 | 312.50 |
| 09/10/13 | CAP | Work during the day on objections to claims matters, including review and revision of numerous proposed orders sustaining objections to claims (for submission to Court next week), review responses to objections to claims filed by Wells Fargo Financial Leasing, Interim Healthcare, Siemens Water Technologies, and Platinum Health and prepare and forward detailed emails to Nancy Davis re: her analysis and input on those responses, exchange additional emails with Nancy Davis, and update claims spreadsheet. | 2.70 | 475.00 | 1,282.50 |
| 09/11/13 | CAP | Emails with Nancy Davis re: additional claims review. | 0.10 | 475.00 | 47.50 |
| 09/12/13 | CAP | Work on objections to claims matters, including emails with Nancy Davis and work on orders sustaining objections to claims. | 1.40 | 475.00 | 665.00 |
| 09/13/13 | CAP | Review email from Rolesia Dancy of U.S. Department of Labor to E.P. Ketchum re: their position on objection to their claim and excluded ex-employee (Melissa Barclay). | 0.10 | 475.00 | 47.50 |
| 09/23/13 | CAP | Review and update claims objections matters; emails to Nancy Davis re: status of her review of requested items and U.S. Department of Labor issue. | 0.70 | 475.00 | 332.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Activity Code Category: Claims/Admin Exp/Objs** | | | | | |
| 09/24/13 | CAP | Work on objections to claims matters, including review responses to objections to claims filed by Confidential Courier Services, U.S. Department of Labor, CPSI, and Dana Francis Thomas, review deadlines on additional objections to claims, and work on proposed orders sustaining those additional objections to claims. | 1.00 | 475.00 | 475.00 |
| 09/24/13 | CAP | Review September 20 email from Michele Borst (creditor) re: objection to her claim, and send reply email to Ms. Borst. | 0.20 | 475.00 | 95.00 |
| 09/29/13 | CAP | Work on objections to claims matters, including review status of claims objections, email to D. Clark re: need to file second motion to extend deadline to object to claims, and work on additional orders on filed claim objections. | 0.70 | 475.00 | 332.50 |
| 09/30/13 | CAP | Preparation of Debtor's second motion to extend deadline to object to claims to October 31, 2013 and coordinate filing of same with the Court today. | 0.80 | 475.00 | 380.00 |
| 09/30/13 | DAC | Prepare first draft of second motion for extension of time to file objections to filed and scheduled proofs of claim per request of C.A. Postler. | 0.20 | 125.00 | 25.00 |
| 10/01/13 | CAP | Preparation of orders sustaining objections to claims and coordinate submission of several orders to Court today. | 0.70 | 475.00 | 332.50 |
| 10/01/13 | CAP | Review email from Nancy Davis re: status of her claims review. | 0.10 | 475.00 | 47.50 |
| 10/01/13 | DAC | Prepare 20 proposed orders relating to objections to claims. | 3.00 | 125.00 | 375.00 |
| 10/02/13 | CAP | Exchange morning emails with Dedra Gann at the Court re: submitting order granting second motion filed by the Debtor to further extend deadline to object to claims to October 31, 2013; prepare order granting that motion and coordinate submission of order to Court today. | 0.30 | 475.00 | 142.50 |
| 10/02/13 | CAP | Preparation of additional orders sustaining objections to claims and coordinate submission of those orders to Court today. | 0.80 | 475.00 | 380.00 |
| 10/02/13 | CAP | Review numerous orders entered by the Court today sustaining objections to claims, and update claims spreadsheet. | 0.70 | 475.00 | 332.50 |
| 10/02/13 | CAP | Email to Nancy Davis re: finalizing claims review. | 0.10 | 475.00 | 47.50 |
| 10/02/13 | DAC | Prepare order granting second motion for extension of time to file objections to filed and scheduled proofs of claim per request of Court and C.A. Postler. | 0.20 | 125.00 | 25.00 |
| 10/03/13 | CAP | Proof claims spreadsheet. | 0.20 | 475.00 | 95.00 |
| 10/03/13 | CAP | Review email from Nancy Davis today re: scheduled claims comments. | 0.20 | 475.00 | 95.00 |
| 10/03/13 | CAP | Review service issues as to orders entered by the Court yesterday sustaining objections to claims, including review of various certificates of service and coordinate filing of same with the Court today. | 0.30 | 475.00 | 142.50 |
| 10/03/13 | DAC | Review recently entered orders relating to objections to claims as to service; attend to service of five (5) orders on parties not served by the Court's service center and prepare certificates of service relating to same and file with the Court today. | 1.40 | 125.00 | 175.00 |
| 10/06/13 | CAP | Update claims objections matters. | 0.50 | 475.00 | 237.50 |
| 10/07/13 | CAP | Receipt and review of order entered by the Court today granting Debtor's second motion to extend claims objection deadline to October 31, 2013; review certificate of service for order and coordinate filing of same with the Court today. | 0.20 | 475.00 | 95.00 |
| 10/10/13 | CAP | Emails with Nancy Davis on objections to claims; follow-up with D. Clark re: objections to scheduled claims to be prepared. | 0.30 | 475.00 | 142.50 |
| 10/11/13 | CAP | Review orders entered by the Court on October 9 sustaining objections to claims and update claims spreadsheet; review certificates of service for three (3) orders and coordinate filing of same with the Court today. | 0.80 | 475.00 | 380.00 |
| 10/11/13 | DAC | Review orders entered by Bankruptcy Court on October 9 as to service issues and | 0.70 | 125.00 | 87.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

**Activity Code Category: Claims/Admin Exp/Objs**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | prepare certificates of service as to 3 orders not served by the Court's service center. | | | |
| 10/14/13 | CAP | Work on matters related to October 16, 2013 Bankruptcy Court hearings on objections to claims, including emails with Nancy Davis, review pleadings, and work on analysis of additional objections to claims. | 0.70 | 475.00 | 332.50 |
| 10/15/13 | CAP | Work on objection to claims matters in preparation for tomorrow's Bankruptcy Court hearings, including afternoon telephone call (C.A. Postler) with Nancy Davis re: responses filed by creditors and set for hearing tomorrow and additional objections to claims to be filed, exchange emails with Christopher Conte, counsel to CPSI, agreeing to continuance of hearing on CPSI claim objection, conference (C.A. Postler) with D. Clark re: additional objections to scheduled claims, and organize pleadings and outline arguments for tomorrow's hearings. | 2.00 | 475.00 | 950.00 |
| 10/15/13 | DAC | Prepare ten (10) proposed objections to scheduled claims per C.A. Postler instructions. | 1.50 | 125.00 | 187.50 |
| 10/16/13 | CAP | Work throughout the morning in preparation for today's 3:00 p.m. Bankruptcy Court hearings on objections to claims, including numerous telephone and email contacts with counsel for various creditors, preparation of notice of withdrawal of objection to claim filed as to Platinum Health Services and coordinate filing of same with Court, preparation of motion to strike response filed by U.S. Department of Labor in connection with proof of claim number 62 and coordinate filing of same with Court, and review and analysis of objections to claims and filed responses and outline arguments prior to hearings; attendance (C.A. Postler) at 3:00 p.m. Bankruptcy Court hearings on objections to claims by telephone in Orlando (2:50 p.m. to 4:00 p.m.); follow-up after hearings, including work on orders from today's hearings. | 3.50 | 475.00 | 1,662.50 |
| 10/17/13 | CAP | Preparation of numerous orders from yesterday's Bankruptcy Court hearings on objections to claims and coordinate submission of orders to Court today. | 1.00 | 475.00 | 475.00 |
| 10/17/13 | CAP | Review email today from Rolesia Dancy, counsel to U.S. Department of Labor, re: motion to strike response to objection to their claim filed with the Court earlier this week. | 0.10 | 475.00 | 47.50 |
| 10/17/13 | DAC | Prepare various proposed orders on objections to claims relating to hearings held on October 16, 2013 per instructions of C.A. Postler. | 0.90 | 125.00 | 112.50 |
| 10/18/13 | CAP | Prepare and send email to Chris Conte, counsel to CPSI, re: date for continuance of Court hearing on Debtor's objection to CPSI claim. | 0.10 | 475.00 | 47.50 |
| 10/21/13 | CAP | Receipt and review of proof of claim number 81 filed by Secundus Practice Management, and discuss with D. Clark; review email from D. Clark to Nancy Davis forwarding same; update claims spreadsheet | 0.30 | 475.00 | 142.50 |
| 10/23/13 | CAP | Review email today from Nancy Davis re: new proof of claim filed by Secundus Practice Management. | 0.10 | 475.00 | 47.50 |
| 10/26/13 | CAP | Update objections to claims matters. | 0.50 | 475.00 | 237.50 |
| 10/27/13 | CAP | Preparation of orders with respect to (i) Debtor's objection to claim filed by U.S. Department of Labor and (ii) Debtor's motion to strike response to objection to claim filed by U.S. Department of Labor. | 0.30 | 475.00 | 142.50 |
| 10/27/13 | CAP | Update claims spreadsheet for allowed scheduled general unsecured claims. | 0.50 | 475.00 | 237.50 |
| 10/27/13 | CAP | Preparation of email memo to Nancy Davis re: schedule needed to be filed with the Court by the Debtor as to claim filed by Dana Francis-Thomas. | 0.10 | 475.00 | 47.50 |
| 10/28/13 | CAP | Final review of two (2) orders related to Debtor's objection to claim filed by U.S. Department of Labor and coordinate submission of orders to Court today. | 0.20 | 475.00 | 95.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Claims/Admin Exp/Objs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/13 | CAP | Exchange emails with Nancy Davis on status of objections to general unsecured claims. | 0.20 | 475.00 | 95.00 |
| 10/28/13 | DAC | Prepare draft of third motion for extension of time to file objections to claims. | 0.20 | 125.00 | 25.00 |
| 10/29/13 | CAP | Preparation of Debtor's third motion for extension of time to file objections to claims and file motion with the Court today (requested extension through December 6, 2013); review proposed order granting motion and coordinate submission of order to the Court today. | 0.80 | 475.00 | 380.00 |
| 10/29/13 | CAP | Prepare and send email to Nancy Davis re: status of claim filed by Dana Francis-Thomas and need to prepare schedule requested by the Court. | 0.30 | 475.00 | 142.50 |
| 10/29/13 | CAP | Preparation of Debtor's objection to claim number 81 filed by Secundus Practice Management and file objection with the Court; preparation of Debtor's objections to numerous scheduled claims and file objections with the Court; update claims spreadsheet as to the allowance of scheduled unsecured claims. | 2.60 | 475.00 | 1,235.00 |
| 10/29/13 | DAC | Prepare objection to proof of claim 81 filed by Secundus Practice Management. | 0.20 | 125.00 | 25.00 |
| 10/31/13 | CAP | Review email from Nancy Davis re: schedule as to amounts owed to Dana Francis-Thomas. | 0.10 | 475.00 | 47.50 |
| 10/31/13 | SM | Follow up email to Nancy Davis regarding Dana Francis-Thomas claim, review email from client | 0.10 | 190.00 | 19.00 |
| 11/01/13 | CAP | Review notice of filing by Debtor and attached schedule re: amounts due to Dana Francis-Thomas; email to S. McKee to file same with the Court today. | 0.50 | 475.00 | 237.50 |
| 11/01/13 | SM | Drafting of notice of filing wages detail as to Dana Francis-Thomas and forwarding to Charles Postler, final preparation, filing and service of same | 0.50 | 190.00 | 95.00 |
| 11/04/13 | CAP | Work on claims objections matters, including review orders entered by the Court on October 30, 2013 on pending claims objections and update claims spreadsheet; proofing and revisions to claims spreadsheet. | 1.00 | 475.00 | 475.00 |
| 11/05/13 | CAP | Review November 4 email from Ronald Stephenson (unsecured creditor) with backup for his scheduled claim; prepare and send email to Nancy Davis requesting she review that information. | 0.20 | 475.00 | 95.00 |
| 11/06/13 | CAP | Prepare proposed order sustaining objection to claim number 31 filed by Siemens Industry, Inc. and coordinate submission of order to Court today. | 0.20 | 475.00 | 95.00 |
| 11/06/13 | CAP | Review email from Nancy Davis to Paul McFee of Secundus Practice Management confirming pre-petition amount due. | 0.10 | 475.00 | 47.50 |
| 11/06/13 | CAP | Review email from Nancy Davis confirming amount due from Debtor to Ronald Stephenson (unsecured creditor). | 0.10 | 475.00 | 47.50 |
| 11/06/13 | DAC | Prepare 11 proposed orders as to objections to scheduled claims filed on October 29, 2013. | 2.10 | 125.00 | 262.50 |
| 11/07/13 | DAC | Call with Pamela Spingola from First Insurance Funding re: question on objection to scheduled claim. | 0.20 | 125.00 | 25.00 |
| 11/08/13 | CAP | Preparation of agreed order as to Debtor's objection to scheduled claim of Ronald Stephenson, P.A.; review email from D. Clark to Ronald Stephenson with proposed agreed order; review reply email from Ronald Stephenson agreeing to form of order. | 0.30 | 475.00 | 142.50 |
| 11/08/13 | CAP | Review email from First Insurance Funding re: question on objection to scheduled claim and follow-up with D. Clark re: same. | 0.10 | 475.00 | 47.50 |
| 11/08/13 | DAC | Prepare initial draft of agreed order as to Debtor's objection to scheduled claim of Ronald Stephenson, P.A.; forward proposed order to Mr. Stephenson for his review; receipt of email from Mr. Stephenson agreeing to order; forward email to C.A. Postler. | 0.40 | 125.00 | 50.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Activity Code Category: Claims/Admin Exp/Objs** | | | |
| 11/08/13 | DAC | Receipt of emaiil from Pamela Spingola at First Insurance Funding re: question on objection to scheduled claim; forward same to C.A. Postler for his review. | 0.20 | 125.00 | 25.00 |
| 11/09/13 | CAP | Proofing of latest revisions to claims spreadsheet. | 0.40 | 475.00 | 190.00 |
| 11/11/13 | EPK | Review of matter related to orders on claim objections and forwarded to C. Postler. | 0.20 | 400.00 | 80.00 |
| 11/11/13 | CAP | Review email from D. Clark to Pamela Spingola of First Insurance Funding re: objection to scheduled claim. | 0.10 | 475.00 | 47.50 |
| 11/11/13 | DAC | Reply email to Pamela Spingola from First Insurance Funding as to her question on objection to scheduled claim and explanation as to same. | 0.10 | 125.00 | 12.50 |
| 11/11/13 | DAC | Follow-up email from Pamela Spingola  from First Insurance Funding re: question on objection to scheduled claim; email to Ms. Spingola forwarding Docket No. 562 and providing explanation as to Debtor's objection to scheduled claim. | 0.20 | 125.00 | 25.00 |
| 11/12/13 | CAP | Receipt and review of response to Debtor's objection to claim filed by Secundus Practice Management; follow-up. | 0.20 | 475.00 | 95.00 |
| 11/12/13 | CAP | Receipt and review of detailed response filed by Dana Francis-Thomas as to Debtor's objection to claim (attaching backup for her alleged claim). | 0.20 | 475.00 | 95.00 |
| 11/13/13 | CAP | Prepare and send email to Nancy Davis forwarding responses to objections to claims filed by Secundus Practice Management and Dana Francis-Thomas for her review and analysis. | 0.20 | 475.00 | 95.00 |
| 11/15/13 | CAP | Review notice of hearing from the Court as to Secundus Practice Management claim objection. | 0.10 | 475.00 | 47.50 |
| 11/24/13 | CAP | Review four (4) orders entered by the Court on November 17 on objections to claims; update claims spreadsheet. | 0.30 | 475.00 | 142.50 |
| 11/24/13 | CAP | Review order entered by the Court on November 17 granting Debtor's motion to strike response to objection to claim filed by U.S. Department of Labor. | 0.10 | 475.00 | 47.50 |
| 11/24/13 | CAP | Receipt and review of response to Debtor's objection to scheduled claim filed by OptumInsight on November 20; prepare email to Nancy Davis forwarding response for her review and analysis. | 0.20 | 475.00 | 95.00 |
| 11/29/13 | CAP | Work on objections to claims matters, including review and analysis of pleadings with respect to claim number 81 filed by Secundus Practice Management and dictate motion to strike response filed by Secundus Practice Management, review and revision of numerous proposed orders sustaining objections to scheduled claims and note to D. Clark to submit to Court on Monday morning, and review of claims spreadsheet and pleadings re: remaining outstanding disputed claims. | 1.50 | 475.00 | 712.50 |
| 12/10/13 | CAP | Receipt and review of seven (7) orders entered by the Court on December 9, 2013 sustaining objections to claims and update claims spreadsheet. | 0.50 | 475.00 | 237.50 |
| 12/10/13 | CAP | Review December 9 email from Kim Osment, Judicial Assistant to Judge Jennemann, re: discrepancy in order sustaining objection to scheduled claim of WW Gay; review and revision of order to incorporate correct treatment of allowed unsecured claim and coordinate submission of order to the Court today. | 0.30 | 475.00 | 142.50 |
| 12/11/13 | CAP | Receipt and review of email today from Chris Conte, counsel to CPSI, confirming that the CPSI claim has been paid in full; prepare and send reply email to Mr. Conte as to submission of agreed order to Court on objection to claim. | 0.10 | 475.00 | 47.50 |
| 12/12/13 | CAP | Review email today from Chris Conte, counsel to CPSI, as to submitting agreed order to the Court sustaining Debtor's objection to claim filed by CPSI. | 0.10 | 475.00 | 47.50 |
| 12/12/13 | DAC | Prepare proposed agreed order on objection to claim number 72 and response of CPSI per email received from CPSI's counsel confirming that no monies due. | 0.20 | 125.00 | 25.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Claims/Admin Exp/Objs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/13 | CAP | Preparation of proposed agreed order sustaining Debtor's objection to claim number 72 filed by Computer Programs & Systems, Inc.; prepare email to Chris Conte, counsel to CPSI, forwarding form of proposed agreed order for his review; receipt of revised form of agreed order emailed by Chris Conte, incorporate his changes, and coordinate submission of agreed order to Court prior to today's Bankruptcy Court hearings. | 0.50 | 475.00 | 237.50 |
| 12/13/13 | CAP | Drafting of Debtor's reply to Secundus Practice Management's response to Debtor's objection to claim number 81 and coordinate filing of same with the Court this morning and provide for service upon Paul McFee by email transmission. | 0.60 | 475.00 | 285.00 |
| 12/13/13 | CAP | Receipt and review of order entered by the Court on December 12 sustaining Debtor's objection to scheduled claim of WW Gay Fire & Integrated Systems and update claims spreadsheet. | 0.10 | 475.00 | 47.50 |
| 12/14/13 | CAP | Prepare order granting Debtor's third motion to extend claims objection deadline to January 10, 2014. | 0.30 | 475.00 | 142.50 |
| 12/14/13 | CAP | Review December 13 email from case administrator as to proposed agreed order on objection to CPSI claim, and note to D. Clark to add attorney consent signatures to order. | 0.10 | 475.00 | 47.50 |
| 12/14/13 | CAP | Dictate orders on claim objections from December 13 Bankruptcy Court hearings. | 0.20 | 475.00 | 95.00 |
| 12/15/13 | DAC | Receipt of email from C.A. Postler and revision to CPSI agreed order. | 0.20 | 125.00 | 25.00 |
| 12/16/13 | CAP | Address issues with S. McKee with respect to preparation of agreed order on objection to claim filed by CPSI; prepare email to Chris Conte, counsel to CPSI, forwarding agreed order for his execution. | 0.20 | 475.00 | 95.00 |
| 12/16/13 | CAP | Receipt and review of notice of hearing as to objection to claim of OptumInsight. | 0.10 | 475.00 | 47.50 |
| 12/16/13 | SM | Final preparation and submitting of proposed order on extension of time to file objections to claims; conference with Charles Postler regarding agreed proposed order on CPSI, revise agreed order and forwarding to Charles Postler | 0.40 | 190.00 | 76.00 |
| 12/17/13 | CAP | Receipt of email today from Chris Conte with executed agreed order on Debtor's objection to CPSI claim and provide to S. McKee for submission to Court today. | 0.10 | 475.00 | 47.50 |
| 12/17/13 | CAP | Review email today from Dana Francis-Thomas to D. Clark as to her allowed claim. | 0.10 | 475.00 | 47.50 |
| 12/17/13 | SM | Finalize and forward proposed order to case manager on objection to CPSI claim, email correspondence with case manager | 0.20 | 190.00 | 38.00 |
| 12/17/13 | DAC | Receipt of email from Dana Francis-Thomas as to her recent Court hearing and decision and forward same to C.A. Postler. | 0.10 | 125.00 | 12.50 |
| 12/19/13 | CAP | Prepare order sustaining Debtor's objection to claim number 81 filed by Secundus Practice Management, Inc. and coordinate submission of order to Court today. | 0.30 | 475.00 | 142.50 |
| 12/19/13 | DAC | Prepare initial draft of proposed order re: objection to claim number 81 filed by Secundus Practice Management, Inc. | 0.20 | 125.00 | 25.00 |
| 12/30/13 | CAP | Review emails today from Dana Francis-Thomas re: her allowed claim. | 0.10 | 475.00 | 47.50 |
| 12/30/13 | DAC | Receipt of several emails from Dana Francis-Thomas and forward same to C.A. Postler. | 0.10 | 125.00 | 12.50 |
| 01/09/14 | CAP | Final work on allowance and analysis of all filed and scheduled claims against the Debtor. | 3.10 | 475.00 | 1,472.50 |
| 01/09/14 | CAP | Preparation of Debtor's objection to claim number 54 filed by Beckman Coulter, Inc. and coordinate filing of same with Court today; prepare email to Jodi Hause, counsel to Beckman Coulter, forwarding copy of filed claim objection | 0.50 | 475.00 | 237.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

**Activity Code Category: Claims/Admin Exp/Objs**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/14 | DAC | Prepare draft of objection to secured status of claim number 54 of Beckman Coulter, Inc. | 0.20 | 125.00 | 25.00 |
| 01/10/14 | CAP | Final review and analysis of claims spreadsheet and make revisions thereto, including review recent orders entered on objections to claims by the Court. | 1.30 | 475.00 | 617.50 |

## Fees Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| McKee, Susan | 1.20 | $190.00 | $228.00 |
| Postler, Charles A. | 66.30 | $475.00 | $31,492.50 |
| Clark, Denise | 28.90 | $125.00 | $3,612.50 |
| Ketchum, Elena P. | 0.20 | $400.00 | $80.00 |
| **Total Fees:** | **96.60** | | **$35,413.00** |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Activity Code Category: Plan and Confirmation** | | | |
| 08/15/13 | CAP | Final review and proofing of notice of effective date and coordinate filing of same with the Court today. | 0.20 | 475.00 | 95.00 |
| 08/21/13 | CAP | Review claim filed by Levy County Tax Collector; exchange emails with John Carney re: claim filed by Levy County Tax Collector and contacting them to set up repayment plan; follow-up emails with Dr. Khan and Dr. Tariq re: same. | 0.40 | 475.00 | 190.00 |
| 08/28/13 | CAP | Dictate email to John Carney re: reaching agreement on plan payment schedule with Internal Revenue Service, Levy County Tax Collector, and Florida Department of Revenue. | 0.20 | 475.00 | 95.00 |
| 08/28/13 | CAP | Telephone conference (C.A. Postler) with E.P. Ketchum re: contact by holder of tax certificate sold by Levy County, Florida (Matt Pallardy) and follow-up re: same, including review of Court orders and attempted telephone contacts with Mr. Pallardy. | 0.40 | 475.00 | 190.00 |
| 09/03/13 | CAP | Review and revise email to be sent to John Carney re: negotiations with taxing authorities on assumed plan payments of Regional Health Partners; review final email sent by E.P. Ketchum to John Carney re: same; review reply emails from Dr. Khan and John Carney; further follow-up, including review of filed claims. | 0.60 | 475.00 | 285.00 |
| 09/05/13 | CAP | Review emails from Dr. Khan and Usman Qureshi (counsel to Regional Health Partners) re: claims of taxing authorities; follow-up. | 0.20 | 475.00 | 95.00 |
| 09/06/13 | CAP | Work on chart for assumed plan payments, including legal research as to claims of taxing authorities, email and telephone contacts (C.A. Postler) with Dalia Quinn of the Levy County Tax Collector, work on amortization schedule for plan payments to Levy County Tax Collector, telephone contacts with Florida Department of Revenue, review closing statement payments, and further follow-up. | 1.80 | 475.00 | 855.00 |
| 09/06/13 | MJH | Conduct legal research on interest rates for plan payments to taxing authorities. | 0.20 | 240.00 | 48.00 |
| 09/09/13 | CAP | Telephone conference (C.A. Postler) with Frederick Rudzik, counsel to Florida Department of Revenue, re: priority tax claim filed by Florida Department of Revenue and terms for agreement on plan payments with respect thereto; follow-up to call. | 0.40 | 475.00 | 190.00 |
| 09/11/13 | CAP | Review email from Dalia Quinn of Levy County Tax Collector to Usman Qureshi, counsel to Regional Health Partners, re: plan payments schedule. | 0.10 | 475.00 | 47.50 |
| 09/11/13 | CAP | Review email from Usman Qureshi re: plan payment issues and send reply email. | 0.10 | 475.00 | 47.50 |
| 09/13/13 | CAP | Review email from D. Clark re: contact from counsel to Florida Department of Revenue with proposed plan payment amounts for allowed priority tax claim. | 0.10 | 475.00 | 47.50 |
| 09/13/13 | CAP | Review email from Usman Qureshi requesting backup documents on allowed priority wage claims, and send reply email copying S. McKee asking her to forward same. | 0.10 | 475.00 | 47.50 |
| 09/16/13 | CAP | Review email from S. McKee to Usman Qureshi, counsel to Regional Health Partners, forwarding list of priority wage claims per his request. | 0.10 | 475.00 | 47.50 |
| 09/16/13 | SM | Email list of priority wage claims to Mr. Qureshi. | 0.10 | 190.00 | 19.00 |
| 10/01/13 | CAP | Receipt and review of email from John Carney re: question on payments to unsecured creditors under confirmed plan and send reply email. | 0.20 | 475.00 | 95.00 |
| 10/21/13 | CAP | Review email from Michele Borst (creditor) re: plan distribution for unsecured creditors. | 0.10 | 475.00 | 47.50 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Activity Code Category: Plan and Confirmation**

## Fees Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| McKee, Susan | 0.10 | $190.00 | $19.00 |
| Postler, Charles A. | 5.00 | $475.00 | $2,375.00 |
| Hooi, Michael J. | 0.20 | $240.00 | $48.00 |
| **Total Fees:** | **5.30** | | **$2,442.00** |

## EXHIBIT 3

**Summary of Requested Reimbursement of Expenses for
the Period August 15, 2013 through January 15, 2014**

# Summary of Expenses

**Client Name: Cypress Health Systems Florida**
**Matter Caption: Cypress Health Systems Florida, Inc.**

| Description | Amount |
| --- | --- |
| Court Costs | 60.00 |
| Photocopies | 64.75 |
| Overnight Courier | 47.78 |
| Other Disbursements | 30.00 |
| Pacer | 53.80 |
| Postage | 99.00 |
| Telephone | 74.00 |
| Travel expenses | 146.90 |
| **Total Expenses:** | 576.23 |

# Detail of Expenses

**Client Name: Cypress Health Systems Florida**
**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| **Court Costs** | | | |
| 08/19/13 | CC | U.S. Bankruptcy Court:  Court costs to amend Schedule E | 30.00 |
| 08/20/13 | CC | U.S. Bankruptcy Court:  Court costs to amend Schedule F | 30.00 |
| | | **Total for Court Costs:** | **60.00** |
| **Photocopies** | | | |
| 08/15/13 | COPY | Photocopies of letters with checks as to closing | 3.25 |
| 08/19/13 | COPY | Photocopies of letter and check to Suzy Tate, counsel to Dr. Martin | 2.25 |
| 08/20/13 | COPY | Photocopies of amended Schedule F | 26.50 |
| 08/21/13 | COPY | Photocopies of letter to Skipper Henderson with check | 1.25 |
| 08/21/13 | COPY | Photocopies of letter to Samuel Starkey, counsel to Drummond Community Bank | 1.00 |
| 08/26/13 | COPY | Photocopies of letter to U.S. Trustee with check | 0.75 |
| 08/26/13 | COPY | Photocopies of sale closing documents for binders | 27.00 |
| 08/26/13 | COPY | Photocopies of letter to John Carney with original closing documents | 1.00 |
| 08/26/13 | COPY | Photocopies of Samuel Starkey letter with closing documents | 1.00 |
| 08/27/13 | COPY | Photocopies of letter to Samuel Starkey with closing check | 0.75 |
| | | **Total for Photocopies:** | **64.75** |
| **Overnight Courier** | | | |
| 08/30/13 | ONC | United Parcel Service; Overnight courier to Samuel Starkey, Akerman Senterfitt/Jacksonville | 22.17 |
| 09/04/13 | ONC | Federal Express Corporation:  Overnight courier to Stichter, Riedel | 25.61 |
| | | **Total for Overnight Courier:** | **47.78** |
| **Other Disbursements** | | | |
| 09/01/13 | OTH | Court Call:  Telephonic appearance at August 22, 2013 Bankruptcy Court hearing in Orlando | 30.00 |
| | | **Total for Other Disbursements:** | **30.00** |
| **Pacer** | | | |
| 11/01/13 | PACE | Public Access to Court Electronic Records for 3rd Quarter, 2013 | 53.80 |
| | | **Total for Pacer:** | **53.80** |
| **Postage** | | | |
| 08/30/13 | POST | Postage charges for August 2013 | 97.22 |
| 10/29/13 | POST | Postage charges for objections to claims | 1.78 |
| | | **Total for Postage:** | **99.00** |
| **Telephone** | | | |
| 11/19/13 | TELE | Court Call; Telephonic Court appearance on Oct. 16, 2013. | 44.00 |
| 12/30/13 | TELE | Court Call; Telephonic appearance charges on 12/13/13 for hearing. | 30.00 |

**Client Name: Cypress Health Systems Florida**

**Matter Caption: Cypress Health Systems Florida, Inc.**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| **Telephone** | | | |
| | | Total for Telephone: | 74.00 |
| **Travel expenses** | | | |
| 08/19/13 | TRAV | Travel Expenses/round trip mileage to Williston and Bronson and back to Tampa on 8/16/13 for C.A. Postler | 146.90 |
| | | Total for Travel expenses: | 146.90 |
| | | **Total Expenses:** | **576.23** |